# EXHIBIT A

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

| | | |
|---|---|---|
| STATE OF SOUTH CAROLINA | ) | IN THE COURT OF COMMON PLEAS |
| | ) | |
| COUNTY OF GREENVILLE | ) | C.A. No.:    2019-CP-23-_____ |
| | ) | |
| MDD of South Carolina LLC dba Best Western Airport Inn, | ) ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | **SUMMONS** |
| | ) | |
| Westfield Insurance Company, | ) | |
| | ) | |
| Defendant. | ) | |

**TO THE DEFENDANT ABOVE NAMED:**

YOU ARE HEREBY summoned and required to answer the Complaint in this action, of which a copy is herewith served upon you, and to serve a copy of your answer to the said Complaint on the subscribers at their offices, PO Box 1804, Greenville, South Carolina, 29602, within thirty (30) days after the service hereof, exclusive of the day of such service; and if you fail to answer the Complaint within the time aforesaid, the Plaintiff in this action will apply to the Court and judgment by default will be rendered against you for the relief demanded in the Complaint.

Respectfully submitted,

HOLDER, PADGETT, LITTLEJOHN + PRICKETT, LLC

s/ M. Stokely Holder
M. Stokely Holder (SC Bar # 73892)
Anna L. Bullington (SC Bar # 102503)
110 West North Street, Suite 100
Greenville, SC 29601
Ph. 864.335.8808
sholder@hplplaw.com
*Attorneys for Plaintiff*

March 25, 2019
Greenville, SC

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

| | | |
|---|---|---|
| STATE OF SOUTH CAROLINA | ) | IN THE COURT OF COMMON PLEAS |
| | ) | |
| COUNTY OF GREENVILLE | ) | C.A. No.:  2019-CP-23-_____ |
| | ) | |
| MDD of South Carolina LLC dba Best Western Airport Inn, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | **COMPLAINT** |
| | ) | **(Jury Trial Demanded)** |
| Westfield Insurance Company, | ) | |
| | ) | |
| Defendant. | ) | |

**COMES NOW** Plaintiff MDD OF SOUTH CAROLINA LLC d/b/a BEST WESTERN AIRPORT INN ("Plaintiff"), by and through counsel, and files this Complaint for breach of first party property insurance contract and bad faith denial of insurance coverage against Defendant, WESTFIELD INSURANCE COMPANY ("Defendant"), and in support hereof, states as follows:

## PARTIES AND JURISDICTION

1.

Plaintiff's property is located in Greenville County, South Carolina.

2.

Upon information and belief, Defendant is an insurance company that transacts business in the State of South Carolina, County of Greenville. Defendant is in the business of insuring risks and properties located throughout the United States, including South Carolina.

3.

Jurisdiction and venue are proper in this court.

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

## FACTS

4.

Prior to March 23, 2017, Plaintiff and Defendant entered into an insurance contract (the "Policy") whereby Defendant agreed to compensate the Plaintiff for, *inter alia*, all direct physical losses under the terms of the Policy, to include, without limitation, damage to the property located at 5009 Pelham Rd., Greenville, SC 29615 (the "Property").

5.

On, or about March 23, 2017, Plaintiff sustained a direct physical loss of, or damage to, the Property. The Policy was in effect at the time of the above-referenced loss.

6.

Plaintiff promptly and timely notified Defendant of the storm damage to the Property as a result of the hail storm and made a claim pursuant to the Policy. As a result, Defendant investigated Plaintiff's claim for loss of damages.

7.

At all times, Plaintiff made itself and its properties available to, and fully cooperated with the Defendant and its representative and agent to inspect and investigate the damages caused by the storm.

8.

Defendant, through its authorized representative and agent performed a site inspection of Property.

9.

Defendant incurred the duty of acting with due diligence in achieving a proper disposition of the Plaintiff's claim when it undertook the handling of the disposition of the

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

claim.

10.

Defendant, through its authorized representative and agent, did not provide a copy of their estimate for the severe hail and wind damaged sustained to the Property. Further, Defendant failed to properly investigate the damages as Plaintiff's replacement cost property damage is **$1,524,285.95**. Defendant has not satisfied the replacement cost damages as provided under the policy. A true and accurate copy of the Plaintiff's storm damage estimate is attached hereto as Exhibit "A."

11.

As a result of Defendant's inadequate adjustment, Plaintiff requested multiple times that Defendant reconsider its position regarding Defendant's adjustment. Defendant refused to comply with the Plaintiff's request and continued to frivolously and baselessly deny any additional payment on Plaintiff's claim. Furthermore, the Defendant continued to ignore the opinions of the Plaintiff's agents and representatives as to the amount of damage and the amount it will cost the Plaintiff in order to be placed in the same position it was prior to the storm.

12.

Defendant has continued to frivolously deny Plaintiff's claim without just cause when the obligation to settle the claim has become reasonably clear, under one or more portions of the insurance policy coverage.

13.

Defendant did not act fairly and honestly toward the Plaintiff with due regard to the Plaintiff's claim when the Defendant failed to compensate the Plaintiff for its damages in direct breach of the terms and conditions of the Policy when under all of the circumstances, it could

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

and should have done so, had it acted fairly and honestly toward the Plaintiff, and with due regard for its interests, including the possibility of being subject to a lawsuit.

14.

Plaintiff has fulfilled all conditions precedent and contractual obligations under the Policy prior to this lawsuit, or the same were waived.

15.

Plaintiff has exhausted every reasonable means possible to resolve this dispute with the Defendant. With no other option, Plaintiff was constrained to hire legal counsel, incurring additional expenses, and file this lawsuit.

16.

Plaintiff has suffered physical damage in at least the amount One Million Five Hundred Twenty-Four Thousand Two Hundred Eighty-Five and 95/100ths Dollars ($1,524,285.95), as well as such other consequential losses to be determined at trial, together with costs, interest and attorneys' fees.

## FOR A FIRST CAUSE OF ACTION
### BREACH OF CONTRACT

17.

Plaintiff adopts, re-allege, and incorporate its allegations set forth in the preceding and succeeding Paragraphs of this Complaint as if fully set forth herein.

18.

Plaintiff has performed all conditions to the Defendant's obligation to perform under the Policy, including without limitation, the timely payment of premiums, timely notice of the claim, mitigated the Property, and or the Defendant has waived any and all other conditions.

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

19.

Defendant is required to compensate the Plaintiff for all direct physical losses under the terms of the Policy.

20.

Despite Plaintiff's timely written demand that Defendant pay the covered losses, Defendant has frivolously and baselessly failed, and refused to pay Plaintiff's claim under the terms of the Policy, causing further delay in restoring Plaintiff's property to its pre-loss condition.

21.

Defendant has failed to act in good faith and fair dealing under the terms of the Policy by refusing to properly investigate and pay Plaintiff's claim according to the terms of the Policy.

22.

 Defendant has used the tactic of denying compensation to the Plaintiff for its covered losses that were sustained due to the wind and hail storm. Further, Defendant has used the tactic of delaying payment to the Plaintiff in an effort to misrepresent the language of the Policy.

23.

As a result of the Defendant's tactic of underpaying and delaying Plaintiff's claim, the Plaintiff has sustained covered losses from direct physical damage to the insured property in an amount to be determined at trial.

24.

As a direct result of Defendant's breaches of its respective insurance contract, Plaintiff

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

has been damaged.

25.

All of the foregoing conduct constitutes a breach of contract that has resulted in damages to the Plaintiff in the amount of at least One Million Five Hundred Twenty-Four Thousand Two Hundred Eighty-Five and 95/100ths Dollars ($1,524,285.95), as well as such other consequential losses to be determined by a jury at trial, together with costs, interest and attorneys' fees.

**FOR A SECOND CAUSE OF ACTION**
**BREACH OF IMPLIED COVENANTS OF**
**GOOD FAITH AND FAIR DEALING IN AN INSURANCE CONTRACT**

26.

Plaintiff adopts, re-allege, and incorporate its allegations set forth in the preceding and succeeding Paragraphs of this Complaint as if fully set forth herein.

27.

The Policy is a mutually binding contract between Plaintiff and Defendant.

28.

The Defendant, an insurer, has refused to pay benefits under the Policy, has impaired the Plaintiff's rights to receive benefits under the Policy, has knowingly failed to exercise an honest and informed judgment in processing a claim, and/or has acted in bad faith without a reasonable basis to support its decision, resulting from the Defendant's bad faith and unreasonable action in breach of the implied covenant of good faith and fair dealing.

29.

The actions, and inaction, of the Defendant has caused damage to the insured, Plaintiff, in at least the amount of One Million Five Hundred Twenty-Four Thousand Two Hundred

Eighty-Five and 95/100ths Dollars ($1,524,285.95), which it hereby sues together with such other amount of actual and consequential damages determined by a jury at trial, as well as costs, interests and attorneys' fees.

## PRAYER FOR RELIEF

**WHEREFORE**, Plaintiff, MDD of South Carolina LLC dba Best Western Airport Inn, requests that after due proceedings are had, all appropriate penalties be assessed against the Defendant and that the Plaintiff receive any and all damages at law to which it is justly entitled, and thus prays for judgment against the Defendant, as follows:

a. That this Court grant judgment in favor of the Plaintiff and against Defendant in at least the amount of One Million Five Hundred Twenty-Four Thousand Two Hundred Eighty-Five and 95/100ths Dollars ($1,524,285.95), together with such other actual and consequential damages to be determined by a jury at trial.

b. Compensatory damages, including all damages to the Plaintiff by the Defendant and any resulting expenses and temporary repairs.

c. Plaintiff's attorneys' fees and costs of suit in this action;

d. Plaintiff's consultant and expert fees;

e. Pre- and post-judgment interest in the maximum amount allowed by law; All statutory penalties;

f. Any and all applicable multipliers; and,

g. Any and all other relief that the Court may deem just and proper, whether such relief sounds in law or equity.

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

Respectfully submitted,

HOLDER, PADGETT, LITTLEJOHN + PRICKETT, LLC


s/ M. Stokely Holder
M. Stokely Holder (SC Bar #73892)
P.O. Box 1804
Greenville, SC  29602
(864) 335-8808
(864) 248-4090 (Fax)
sholder@hplplaw.com
*Attorneys for Plaintiff*

March 25, 2019
Greenville, SC

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

# EXHIBIT A

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

| | | | |
|---|---|---|---|
| Client: | BEST WESTERN | Home: | (864) 297-5353 |
| Property: | 5009 PELHAM RD | | |
| | GREENVILLE, SC 29615 | | |

Operator:    JOHNHORN

| | | | |
|---|---|---|---|
| Estimator: | GEORGE HUTH | Business: | (251) 454-2366 |
| Company: | Custom Castles | E-mail: | GEORGE.E. |
| | | | HUTH@GMAIL.COM |

Type of Estimate:    Hail
Date Entered:    4/10/2018        Date Assigned:

Price List:    SCGV8X_MAR19
Labor Efficiency:    Restoration/Service/Remodel
Estimate:    BEST-WESTERN
File Number:    1892561

Due to the complexity of this job Custom Castles are entitled to general contractors overhead and profit. Custom Castles are general contractors. SC License # G121378

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

## BEST-WESTERN

### Flat Roof - Office/Conference Area

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. Additional charge for high roof (2 stories or greater) | 56.80 SQ | | 3.43 | 0.00 | 0.00 | 38.96 | 233.78 |
| 2. Tear off, haul and dispose of gravel ballast | 43.75 SQ | | 41.58 | 0.00 | 0.00 | 363.82 | 2,182.95 |
| 3. Remove Built-up 4 ply roofing - in place | 43.75 SQ | | 50.21 | 0.00 | 0.00 | 439.34 | 2,636.03 |
| 4. Remove Modified bitumen roof - hot mopped | 13.05 SQ | | 33.81 | 0.00 | 0.00 | 88.24 | 529.46 |
| On side wall | | | | | | | |
| 5. Tear off, haul and dispose of roll roofing | 3.92 SQ | | 28.96 | 0.00 | 0.00 | 22.70 | 136.22 |
| 6. Remove Fiberboard - 3" | 4,375.00 SF | | 0.29 | 0.00 | 0.00 | 253.76 | 1,522.51 |
| 7. Oly bond low rise adhesive | 11,360.00 SF | | 0.00 | 1.00 | 477.12 | 2,367.42 | 14,204.54 |
| Adhesive to bond the 1.5inch fiberboard to concrete slab and to other 1.5inch fiberboard to get 3inches of fiberboard. | | | | | | | |
| 8. Fiberboard - 3" | 4,813.00 SF | | 0.00 | 1.88 | 412.96 | 1,892.28 | 11,353.68 |
| 9. Additional charge for high roof (2 stories or greater) | 56.80 SQ | | 0.00 | 11.24 | 0.00 | 127.68 | 766.11 |
| 10. Built-up 4 ply roofing - in place | 48.13 SQ | | 0.00 | 256.26 | 311.36 | 2,529.04 | 15,174.19 |
| 11. Built-up roofing - gravel ballast | 48.13 SQ | | 0.00 | 28.82 | 37.60 | 284.94 | 1,709.65 |
| 12. Roofing felt - 30 lb. | 16.97 SQ | | 0.00 | 24.29 | 10.01 | 84.44 | 506.65 |
| 13. Modified bitumen roof - hot mopped | 14.36 SQ | | 0.00 | 240.99 | 88.73 | 709.86 | 4,259.21 |
| 14. Roll roofing | 4.31 SQ | | 0.00 | 75.34 | 13.21 | 67.58 | 405.51 |
| 15. R&R Gravel stop | 290.00 LF | | 0.22 | 1.25 | 11.48 | 87.56 | 525.34 |
| 16. R&R Flashing - pipe jack - lead | 13.00 EA | | 4.57 | 55.79 | 29.33 | 162.80 | 976.81 |
| 17. R&R Pitch pan / pocket - up to 6" x 6" x 4" - galvanized | 21.00 EA | | 16.22 | 74.15 | 59.36 | 391.44 | 2,348.57 |
| 18. Roof drain cover - Detach & reset | 7.00 EA | | 0.00 | 22.76 | 0.00 | 31.86 | 191.18 |
| 19. R&R Membrane roofing - cant strips - wood | 290.00 LF | | 0.45 | 2.08 | 12.53 | 149.24 | 895.47 |
| 20. R&R Aluminum termination bar / flashing for membrane roofs | 290.00 LF | | 0.38 | 1.64 | 12.18 | 119.60 | 717.58 |
| 21. R&R Flashing - L flashing - galvanized | 290.00 LF | | 0.38 | 2.75 | 22.45 | 186.04 | 1,116.19 |
| 22. R&R Curb flashing - PVC/TPO | 125.00 LF | | 1.22 | 13.53 | 69.00 | 382.56 | 2,295.31 |
| 23. R&R Exhaust fan - cone style 36" 6 blade, galvanized | 3.00 EA | | 24.33 | 1,575.31 | 200.14 | 999.80 | 5,998.86 |

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### CONTINUED - Flat Roof - Office/Conference Area

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 24.  R&R Exhaust fan - cone style 48" 6 blade, galvanized | 1.00 EA | | 24.33 | 1,904.31 | 86.45 | 403.02 | 2,418.11 |
| 25.  Roof drain - cast iron - 2" to 6" outlet | 7.00 EA | | 0.00 | 357.08 | 93.97 | 518.72 | 3,112.25 |
| 26.  Roofer - per hour | 120.00 HR | | 0.00 | 78.00 | 0.00 | 1,872.00 | 11,232.00 |
| Additional labor for: Remove and reset gas lines and to work around electrical. | | | | | | | |
| 27.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 2.00 EA | | 604.03 | 0.00 | 0.00 | 241.62 | 1,449.68 |
| 28.  Digital satellite system - Detach & reset | 1.00 EA | | 0.00 | 24.40 | 0.00 | 4.88 | 29.28 |
| 29.  Digital satellite system - alignment and calibration only | 1.00 EA | | 0.00 | 73.22 | 0.00 | 14.64 | 87.86 |

| Totals:  Flat Roof - Office/Conference Area | | | | | 1,947.88 | 14,835.84 | 89,014.98 |
|---|---|---|---|---|---|---|---|

### Shingle Roof - Office/Conference Area

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 30.  Remove Laminated - High grade - comp. shingle rfg. - w/ felt | 9.10 SQ | | 38.66 | 0.00 | 0.00 | 70.36 | 422.17 |
| 31.  R&R Drip edge | 123.00 LF | | 0.22 | 1.63 | 5.31 | 46.58 | 279.44 |
| 32.  Seal & paint trim - two coats | 123.00 LF | | 0.00 | 1.07 | 0.74 | 26.46 | 158.81 |
| Allowance for painted drip edge. | | | | | | | |
| 33.  Asphalt starter - universal starter course | 123.00 LF | | 0.00 | 1.45 | 4.13 | 36.50 | 218.98 |
| 34.  Laminated - High grade - comp. shingle rfg. - w/ felt | 10.33 SQ | | 0.00 | 207.73 | 74.21 | 444.02 | 2,664.08 |
| 35.  R&R Ridge cap - High profile - composition shingles | 7.00 LF | | 1.56 | 4.44 | 1.16 | 8.64 | 51.80 |
| 36.  Ice & water barrier | 30.00 SF | | 0.00 | 1.12 | 0.58 | 6.84 | 41.02 |
| 37.  R&R Counterflashing - Apron flashing | 113.00 LF | | 0.38 | 5.95 | 8.54 | 144.76 | 868.59 |
| 38.  R&R Fascia - 1" x 6" - #1 pine | 113.00 LF | | 0.22 | 4.55 | 11.32 | 110.08 | 660.41 |
| 39.  R&R Cap flashing | 113.00 LF | | 0.38 | 15.47 | 73.09 | 372.82 | 2,236.96 |
| 40.  Prime & paint exterior fascia - wood, 4"- 6" wide | 339.00 LF | | 0.00 | 1.28 | 3.25 | 87.44 | 524.61 |
| Allowance to paint flashing, fascia board, and cap flashing | | | | | | | |
| 41.  Remove Additional charge for steep roof greater than 12/12 slope | 9.10 SQ | | 17.70 | 0.00 | 0.00 | 32.22 | 193.29 |
| 42.  Additional charge for steep roof greater than 12/12 slope | 10.33 SQ | | 0.00 | 50.59 | 0.00 | 104.52 | 627.11 |

BEST-WESTERN

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### CONTINUED - Shingle Roof - Office/Conference Area

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 43. Roofer - per hour | 8.00 HR | | 0.00 | 78.00 | 0.00 | 124.80 | 748.80 |
| Additional labor allowance for installing shingles from ladders. | | | | | | | |
| Totals: Shingle Roof - Office/Conference Area | | | | | 182.33 | 1,616.04 | 9,696.07 |

### Metal Roof - Office/Conference Area

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 44. Remove Metal roofing - Premium grade | 720.00 SF | | 0.33 | 0.00 | 0.00 | 47.52 | 285.12 |
| 45. Roofing felt - synthetic underlayment | 7.20 SQ | | 0.00 | 29.04 | 6.30 | 43.08 | 258.47 |
| 46. Metal roofing - Premium grade | 792.00 SF | | 0.00 | 6.76 | 129.25 | 1,096.64 | 6,579.81 |
| 47. R&R Ridge cap - metal roofing | 7.00 LF | | 1.84 | 4.18 | 0.94 | 8.62 | 51.70 |
| 48. R&R Eave trim for metal roofing - 26 gauge | 90.00 LF | | 0.53 | 4.11 | 11.66 | 85.86 | 515.12 |
| 49. R&R Closure strips for metal roofing - inside and/or outside | 84.00 LF | | 0.53 | 1.34 | 2.52 | 31.92 | 191.52 |
| 50. R&R Sidewall flashing for metal roofing - 26 gauge | 84.00 LF | | 0.38 | 4.07 | 10.68 | 76.90 | 461.38 |
| 51. R&R Cap flashing | 84.00 LF | | 0.38 | 15.47 | 54.33 | 277.14 | 1,662.87 |
| 52. Remove Additional charge for steep roof greater than 12/12 slope | 7.20 SQ | | 17.70 | 0.00 | 0.00 | 25.48 | 152.92 |
| 53. Additional charge for steep roof greater than 12/12 slope | 7.92 SQ | | 0.00 | 50.59 | 0.00 | 80.14 | 480.81 |
| 54. Roofer - per hour | 10.00 HR | | 0.00 | 78.00 | 0.00 | 156.00 | 936.00 |
| Additional labor for the replacement of metal roof from ladders | | | | | | | |
| 55. Additional charge for high roof (2 stories or greater) | 7.20 SQ | | 3.43 | 0.00 | 0.00 | 4.94 | 29.64 |
| 56. Additional charge for high roof (2 stories or greater) | 7.92 SQ | | 0.00 | 11.24 | 0.00 | 17.80 | 106.82 |
| 57. Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | | 440.74 | 0.00 | 0.00 | 88.14 | 528.88 |
| 58. Prime & paint metal roofing | 720.00 SF | | 0.00 | 0.76 | 11.23 | 111.68 | 670.11 |
| 59. Boom lift - 30'-45' reach (per day) | 3.00 DA | | 0.00 | 335.00 | 0.00 | 201.00 | 1,206.00 |
| Boom Lift allowance for painting metal | | | | | | | |
| Totals: Metal Roof - Office/Conference Area | | | | | 226.91 | 2,352.86 | 14,117.17 |

BEST-WESTERN

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### MetalRoof Above Covered Entrance

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 60.  Remove Metal roofing - Premium grade | 1,420.00 | SF | | 0.33 | 0.00 | 0.00 | 93.72 | 562.32 |
| 61.  Roofing felt - synthetic underlayment | 14.20 | SQ | | 0.00 | 29.04 | 12.42 | 84.96 | 509.75 |
| 62.  Metal roofing - Premium grade | 1,562.00 | SF | | 0.00 | 6.76 | 254.92 | 2,162.80 | 12,976.84 |
| 63.  R&R Ridge cap - metal roofing | 100.00 | LF | | 1.84 | 4.18 | 13.38 | 123.08 | 738.46 |
| 64.  R&R Eave trim for metal roofing - 26 gauge | 95.00 | LF | | 0.53 | 4.11 | 12.31 | 90.64 | 543.75 |
| 65.  R&R Closure strips for metal roofing - inside and/or outside | 32.00 | LF | | 0.53 | 1.34 | 0.96 | 12.18 | 72.98 |
| 66.  R&R Sidewall flashing for metal roofing - 26 gauge | 32.00 | LF | | 0.38 | 4.07 | 4.07 | 29.30 | 175.77 |
| 67.  Remove Additional charge for steep roof - 10/12 - 12/12 slope | 14.20 | SQ | | 14.24 | 0.00 | 0.00 | 40.44 | 242.65 |
| 68.  Additional charge for steep roof - 10/12 - 12/12 slope | 17.18 | SQ | | 0.00 | 40.01 | 0.00 | 137.48 | 824.85 |
| 69.  Additional charge for high roof (2 stories or greater) | 14.20 | SQ | | 3.43 | 0.00 | 0.00 | 9.74 | 58.45 |
| 70.  Additional charge for high roof (2 stories or greater) | 15.62 | SQ | | 0.00 | 11.24 | 0.00 | 35.12 | 210.69 |
| 71.  Prime & paint metal roofing | 1,420.00 | SF | | 0.00 | 0.76 | 22.15 | 220.28 | 1,321.63 |
| 72.  Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 | EA | | 440.74 | 0.00 | 0.00 | 88.14 | 528.88 |
| 73.  Boom lift - 50'-60' reach (per day) | 4.00 | DA | | 0.00 | 480.00 | 0.00 | 384.00 | 2,304.00 |

Boom Lift allowance for painting metal

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals:  MetalRoof Above Covered Entrance | | | | | | 320.21 | 3,511.88 | 21,071.02 |

### FlatRoof - Room/Suite Area

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 74.  Additional charge for high roof (2 stories or greater) | 383.33 | SQ | | 3.43 | 0.00 | 0.00 | 262.96 | 1,577.78 |
| 75.  Additional charge for high roof (2 stories or greater) | 421.66 | SQ | | 0.00 | 11.24 | 0.00 | 947.90 | 5,687.36 |
| 76.  Tear off, haul and dispose of gravel ballast | 383.33 | SQ | | 41.58 | 0.00 | 0.00 | 3,187.78 | 19,126.64 |
| 77.  Remove Built-up 4 ply roofing - in place | 383.33 | SQ | | 50.21 | 0.00 | 0.00 | 3,849.40 | 23,096.40 |
| 78.  Remove Modified bitumen roof - hot mopped | 38.01 | SQ | | 33.81 | 0.00 | 0.00 | 257.02 | 1,542.14 |

On perimeter walls. 1267LF

BEST-WESTERN

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### CONTINUED - FlatRoof - Room/Suite Area

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 79. Remove Fiberboard - 3" | 3,833.00 | SF | | 0.29 | 0.00 | 0.00 | 222.32 | 1,333.89 |
| 80. Oly bond low rise adhesive | 76,666.00 | SF | | 0.00 | 1.00 | 3,219.97 | 15,977.20 | 95,863.17 |

Adhesive to bond the 1.5inch fiberboard to concrete slab and to other 1.5inch fiberboard to get 3inches of fiberboard.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81. Fiberboard - 3" | 42,166.30 | SF | | 0.00 | 1.88 | 3,617.87 | 16,578.10 | 99,468.61 |
| 82. Built-up 4 ply roofing - in place | 421.66 | SQ | | 0.00 | 256.26 | 2,727.80 | 22,156.48 | 132,938.87 |
| 83. Built-up roofing - gravel ballast | 421.66 | SQ | | 0.00 | 28.82 | 329.40 | 2,496.32 | 14,977.96 |
| 84. Modified bitumen roof - hot mopped | 41.81 | SQ | | 0.00 | 240.99 | 258.34 | 2,066.82 | 12,400.95 |
| 85. R&R Gravel stop | 1,267.00 | LF | | 0.22 | 1.25 | 50.17 | 382.54 | 2,295.20 |
| 86. R&R Flashing - pipe jack - lead | 22.00 | EA | | 4.57 | 55.79 | 49.63 | 275.50 | 1,653.05 |
| 87. R&R Pitch pan / pocket - up to 6" x 6" x 4" - galvanized | 24.00 | EA | | 16.22 | 74.15 | 67.84 | 447.34 | 2,684.06 |
| 88. R&R Membrane roofing - cant strips - wood | 1,267.00 | LF | | 0.45 | 2.08 | 54.73 | 652.06 | 3,912.30 |
| 89. R&R Aluminum termination bar / flashing for membrane roofs | 1,267.00 | LF | | 0.38 | 1.64 | 53.21 | 522.52 | 3,135.07 |
| 90. R&R Flashing - L flashing - galvanized | 1,267.00 | LF | | 0.38 | 2.75 | 98.07 | 812.78 | 4,876.56 |
| 91. R&R Curb flashing - PVC/TPO | 183.00 | LF | | 1.22 | 13.53 | 101.02 | 560.06 | 3,360.33 |
| 92. Expansion joint - Roof - neoprene w/alum. cover, 4"-10" | 204.00 | LF | | 0.00 | 36.65 | 440.64 | 1,583.44 | 9,500.68 |
| 93. R&R 2" x 6" lumber (1 BF per LF) | 408.00 | LF | | 0.45 | 2.52 | 19.83 | 246.32 | 1,477.91 |

Allowance to frame around expansion joints.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94. Carpenter - General Framer - per hour | 20.00 | HR | | 0.00 | 70.77 | 0.00 | 283.08 | 1,698.48 |

Additional allowance for 5 framers for 20hrs each to install expansion joints.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95. R&R Roof drain - cast iron - 2" to 6" outlet | 8.00 | EA | | 27.80 | 357.08 | 107.40 | 637.28 | 3,823.72 |
| 96. Roof drain cover - Detach & reset | 8.00 | EA | | 0.00 | 22.76 | 0.00 | 36.42 | 218.50 |
| 97. R&R Flat roof exhaust vent / cap - gooseneck 12" | 5.00 | EA | | 5.83 | 67.09 | 11.40 | 75.22 | 451.22 |
| 98. Dumpster load - Approx. 40 yards, 7-8 tons of debris | 12.00 | EA | | 604.03 | 0.00 | 0.00 | 1,449.68 | 8,698.04 |
| 99. R&R Exhaust fan - cone style 36" 6 blade, galvanized | 13.00 | EA | | 24.33 | 1,575.31 | 867.27 | 4,332.52 | 25,995.11 |
| 100. Digital satellite system - Detach & reset | 3.00 | EA | | 0.00 | 24.40 | 0.00 | 14.64 | 87.84 |
| 101. Digital satellite system - alignment and calibration only | 3.00 | EA | | 0.00 | 73.22 | 0.00 | 43.94 | 263.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals: FlatRoof - Room/Suite Area | | | | | | 12,074.59 | 80,357.64 | 482,145.44 |

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

**General**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 102.  Boom lift - 30'-45' reach | 42.00 DA | | 0.00 | 335.00 | 0.00 | 2,814.00 | 16,884.00 |
| 7 days a week for 6 weeks | | | | | | | |
| 103.  Temporary toilet (per month) | 3.00 MO | | 0.00 | 93.45 | 0.00 | 56.08 | 336.43 |
| 104.  Job-site cargo/storage container - 40' long - per month | 3.00 MO | | 0.00 | 115.84 | 20.85 | 73.68 | 442.05 |
| 105.  Job-site cargo container - pick up/del. (each way) 16'-40' | 3.00 EA | | 0.00 | 112.00 | 20.16 | 71.24 | 427.40 |
| 106.  Temporary construction office - portable (trailer) | 3.00 MO | | 0.00 | 279.08 | 0.00 | 167.44 | 1,004.68 |
| 107.  R&R Temporary fencing | 400.00 LF | | 0.60 | 5.86 | 0.00 | 516.80 | 3,100.80 |
| 108.  Caution tape | 1,000.00 LF | | 0.00 | 0.07 | 0.60 | 14.12 | 84.72 |
| 109.  Commercial Supervision / Project Management - per hour | 480.00 HR | | 0.00 | 56.77 | 0.00 | 5,449.92 | 32,699.52 |
| Allowance for 12 weeks at 40hrs per week to manage project. | | | | | | | |
| 110.  Boom truck and operator - 20 ton | 120.00 HR | | 0.00 | 106.00 | 0.00 | 2,544.00 | 15,264.00 |
| 111.  Crane and operator - 14 ton capacity - 65' extension boom | 120.00 HR | | 0.00 | 145.91 | 0.00 | 3,501.84 | 21,011.04 |
| Crane with skip pan for removal of demo'd roof debris | | | | | | | |
| 112.  Telehandler/forklift and operator | 60.00 HR | | 0.00 | 116.36 | 0.00 | 1,396.32 | 8,377.92 |
| Utilized to load from supply truck to boom. | | | | | | | |
| 113.  General Laborer - per hour | 120.00 HR | | 0.00 | 28.60 | 0.00 | 686.40 | 4,118.40 |
| Interim & post construction clean-up | | | | | | | |
| *The following covers the construction of temporary staging, ramps, and railing for the cartage of materials across the roofing to dump to chute.* | | | | | | | |
| 114.  Carpenter - General Framer - per hour | 32.00 HR | | 0.00 | 70.77 | 0.00 | 452.92 | 2,717.56 |
| 115.  R&R 2" x 6" lumber (1 BF per LF) | 288.00 LF | | 0.45 | 2.52 | 14.00 | 173.88 | 1,043.24 |
| 116.  R&R 2" x 4" lumber (.667 BF per LF) | 624.00 LF | | 0.35 | 2.24 | 19.84 | 327.20 | 1,963.20 |
| 117.  R&R Sheathing - plywood - 3/4" CDX | 512.00 SF | | 0.45 | 2.03 | 31.03 | 260.16 | 1,560.95 |
| 118.  Debris chute hopper - per week - 30" x 4' section | 12.00 WK | | 28.80 | 0.00 | 0.00 | 69.12 | 414.72 |
| 119.  Debris chute - per week - 30" x 4' section | 36.00 WK | | 15.60 | 0.00 | 0.00 | 112.32 | 673.92 |
| 3 sections for 12 weeks | | | | | | | |
| Totals:  General | | | | | 106.48 | 18,687.44 | 112,124.55 |

BEST-WESTERN

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### Safety

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 120.  Safety Monitor - per hr | 480.00 EA | | 0.00 | 30.00 | 354.24 | 2,950.84 | 17,705.08 |
| 1 safety monitor for 12 weeks at 40hrs a week | | | | | | | |
| 121.  Fall protection harness and lanyard - per day | 600.00 DA | | 0.00 | 8.00 | 0.00 | 960.00 | 5,760.00 |
| 10 workers a day for 5 days for 12 weeks | | | | | | | |
| 122.  Osha Safety and Site Setup, pre-construction and post construction | 24.00 EA | | 0.00 | 35.00 | 20.66 | 172.14 | 1,032.80 |
| 12hrs to setup and 12hrs to take down | | | | | | | |
| 123.  Roof Permit | 1.00 EA | | 0.00 | 1,200.00 | 0.00 | 240.00 | 1,440.00 |
| Totals:  Safety | | | | | 374.90 | 4,322.98 | 25,937.88 |

### HVAC

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 124.  REMOVE AND REPLACE GAS PACKAGED UNITS ON ROOF | 1.00 EA | | 0.00 | 51,765.00 | 0.00 | 10,353.00 | 62,118.00 |
| Bid item from Jeff Haraway 864-304-1057 with B & K Services.  Includes removing and replacing 4 ton unit, 5 ton unit, and 7.5 ton unit.  Please see attached estimate. | | | | | | | |
| 125.  REMOVE AND REPLACE MINI SPLIT SYSTEM | 1.00 EA | | 0.00 | 9,838.00 | 0.00 | 1,967.60 | 11,805.60 |
| Bid item from B & K Services.  Includes remove and dispose of existing mini split unit on the roof.  Then install a new Carrier mini split system in the same location of existing system. | | | | | | | |
| 126.  REMOVE AND REPLACE PTAC UNITS IN ROOMS | 1.00 EA | | 0.00 | 6,480.00 | 0.00 | 1,296.00 | 7,776.00 |
| Bid item from B & K Services.  Includes removing and replacing 3 PTAC units in guest rooms that were compromised by the mold and mildew. | | | | | | | |
| Totals:  HVAC | | | | | 0.00 | 13,616.60 | 81,699.60 |

### EIFS on exterior wall covering

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 127.  Stucco & Exterior Plaster (Bid Item) | 1.00 EA | | 0.00 | 268,000.00 | 0.00 | 53,600.00 | 321,600.00 |
| Includes all removal and replacement of all substrate and EIFS wall covering on the exterior elevation.  This excludes EIFS cornice see below for bid item.  Price includes scaffolding and Osha fall protection.  Price provided by Elite Plastering. | | | | | | | |
| 128.  EIFS CORNICE TRIM | 1.00 EA | | 0.00 | 80,000.00 | 0.00 | 16,000.00 | 96,000.00 |
| Includes removal and replacement of EIFS cornice trim and substrate.  This excludes flashing and caulking. | | | | | | | |
| 129.  Painter - per hour | 240.00 HR | | 0.00 | 54.70 | 0.00 | 2,625.60 | 15,753.60 |

BEST-WESTERN

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

### CONTINUED - EIFS on exterior wall covering

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Includes caulking all EIFS cornice trim and EIFS moisture drainage system.  Includes 10 laborers for 24hrs each. | | | | | | | |
| 130.  Boom lift - 30'-45' reach (per day) | 42.00 DA | | 0.00 | 335.00 | 0.00 | 2,814.00 | 16,884.00 |
| Boom Lift for caulking and EIFS installation.  Allowance for boom for 6 weeks. | | | | | | | |
| 131.  R&R Cap flashing - large | 1,701.00 LF | | 0.38 | 20.99 | 1,650.31 | 7,600.14 | 45,600.82 |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals:  EIFS on exterior wall covering | | | | | 1,650.31 | 82,639.74 | 495,838.42 |



**Entrance Ceiling**                                                                 **LxWxH 45' x 4' x 12'**

| 1,176.00 SF Walls | 180.00 SF Ceiling |
|---|---|
| 1,356.00 SF Walls & Ceiling | 180.00 SF Floor |
| 20.00 SY Flooring | 98.00 LF Floor Perimeter |
| 540.00 SF Long Wall | 48.00 SF Short Wall |
| 98.00 LF Ceil. Perimeter | |



**Subroom 1:  MAIN ENTRANCE**                                                   **LxWxH 26' x 23' x 12'**

| 1,176.00 SF Walls | 598.00 SF Ceiling |
|---|---|
| 1,774.00 SF Walls & Ceiling | 598.00 SF Floor |
| 66.44 SY Flooring | 98.00 LF Floor Perimeter |
| 312.00 SF Long Wall | 276.00 SF Short Wall |
| 98.00 LF Ceil. Perimeter | |



**Subroom 2:  LEFT CEILING**                                                    **LxWxH 74' 6'' x 3' x 12'**

| 1,860.00 SF Walls | 223.50 SF Ceiling |
|---|---|
| 2,083.50 SF Walls & Ceiling | 223.50 SF Floor |
| 24.83 SY Flooring | 155.00 LF Floor Perimeter |
| 894.00 SF Long Wall | 36.00 SF Short Wall |
| 155.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 132.  Floor protection - plastic and tape - 10 mil | 1,001.50 SF | | 0.00 | 0.24 | 6.01 | 49.28 | 295.65 |
| 133.  Mask wall - plastic, paper, tape (per LF) | 175.50 LF | | 0.00 | 0.89 | 2.42 | 31.72 | 190.34 |
| 134.  R&R Suspended ceiling grid - 2' x 2' | 1,001.50 SF | | 0.14 | 1.47 | 43.26 | 331.14 | 1,986.82 |
| 135.  R&R Suspended ceiling tile - 2' x 2' | 1,001.50 SF | | 0.15 | 1.43 | 55.28 | 327.54 | 1,965.20 |

BEST-WESTERN

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### CONTINUED - Entrance Ceiling

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 136. Recessed light fixture - Detach & reset entire unit | 13.00 EA | | 0.00 | 95.01 | 0.00 | 247.02 | 1,482.15 |
| 137. Smoke detector - Detach & reset | 2.00 EA | | 0.00 | 43.88 | 0.00 | 17.56 | 105.32 |
| 138. Remove Surveillance camera - color | 1.00 EA | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |
| 139. Install Surveillance camera - color | 1.00 EA | | 0.00 | 168.29 | 0.00 | 33.66 | 201.95 |
| 140. In-wall / In-ceiling speaker - Detach & reset | 1.00 EA | | 0.00 | 16.36 | 0.00 | 3.28 | 19.64 |
| 141. Two ladders with jacks and plank (per day) | 4.00 DA | | 0.00 | 110.00 | 0.00 | 88.00 | 528.00 |
| 142. Fall protection harness and lanyard - per day | 32.00 DA | | 0.00 | 8.00 | 0.00 | 51.20 | 307.20 |
| Allowance for 8 laborers for 4 days each | | | | | | | |
| 143. General Demolition - per hour | 2.00 HR | | 32.43 | 0.00 | 0.00 | 12.98 | 77.84 |

| Totals: Entrance Ceiling | | | | | 106.97 | 1,199.86 | 7,199.02 |



**Hallway Ceilings**                                                      **LxWxH 1000' x 5' 6'' x 8'**

| 16,088.00 SF Walls | 5,500.00 SF Ceiling |
|---|---|
| 21,588.00 SF Walls & Ceiling | 5,500.00 SF Floor |
| 611.11 SY Flooring | 2,011.00 LF Floor Perimeter |
| 8,000.00 SF Long Wall | 44.00 SF Short Wall |
| 2,011.00 LF Ceil. Perimeter | |



**Subroom 1: offset**                                                      **LxWxH 637' x 5' 6'' x 8'**

| 10,280.00 SF Walls | 3,503.50 SF Ceiling |
|---|---|
| 13,783.50 SF Walls & Ceiling | 3,503.50 SF Floor |
| 389.28 SY Flooring | 1,285.00 LF Floor Perimeter |
| 5,096.00 SF Long Wall | 44.00 SF Short Wall |
| 1,285.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 144. Mask and prep for paint - paper and tape (per LF) | 1,648.00 LF | | 0.00 | 0.59 | 3.96 | 195.26 | 1,171.54 |
| 145. Floor protection - plastic and tape - 10 mil | 9,003.50 SF | | 0.00 | 0.24 | 54.02 | 442.96 | 2,657.82 |
| 146. Scrape the ceiling & prep for paint | 9,003.50 SF | | 0.00 | 0.47 | 5.40 | 847.42 | 5,084.47 |
| 147. Exterior - paint two coats | 9,003.50 SF | | 0.00 | 0.89 | 151.26 | 1,632.88 | 9,797.26 |

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### CONTINUED - Hallway Ceilings

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 148.  General Demolition - per hour | 7.00  HR | | 32.43 | 0.00 | 0.00 | 45.40 | 272.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Hallway Ceilings | | | | | 214.64 | 3,163.92 | 18,983.50 |



**Hallway Floors**                                                   **LxWxH 1000' x 6' x 8'**

| | |
|---|---|
| 16,096.00  SF Walls | 6,000.00  SF Ceiling |
| 22,096.00  SF Walls & Ceiling | 6,000.00  SF Floor |
| 666.67  SY Flooring | 2,012.00  LF Floor Perimeter |
| 8,000.00  SF Long Wall | 48.00  SF Short Wall |
| 2,012.00  LF Ceil. Perimeter | |



**Subroom 1:  Floor**                                               **LxWxH 1000' x 6' x 8'**

| | |
|---|---|
| 16,096.00  SF Walls | 6,000.00  SF Ceiling |
| 22,096.00  SF Walls & Ceiling | 6,000.00  SF Floor |
| 666.67  SY Flooring | 2,012.00  LF Floor Perimeter |
| 8,000.00  SF Long Wall | 48.00  SF Short Wall |
| 2,012.00  LF Ceil. Perimeter | |



**Subroom 2:  STAIRS**                                              **LxWxH 250' x 6' x 8'**

| | |
|---|---|
| 4,096.00  SF Walls | 1,500.00  SF Ceiling |
| 5,596.00  SF Walls & Ceiling | 1,500.00  SF Floor |
| 166.67  SY Flooring | 512.00  LF Floor Perimeter |
| 2,000.00  SF Long Wall | 48.00  SF Short Wall |
| 512.00  LF Ceil. Perimeter | |



**Subroom 3:  FLOORS**                                              **LxWxH 274' x 6' x 8'**

| | |
|---|---|
| 4,480.00  SF Walls | 1,644.00  SF Ceiling |
| 6,124.00  SF Walls & Ceiling | 1,644.00  SF Floor |
| 182.67  SY Flooring | 560.00  LF Floor Perimeter |
| 2,192.00  SF Long Wall | 48.00  SF Short Wall |
| 560.00  LF Ceil. Perimeter | |

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

**CONTINUED - Hallway Floors**



| Subroom 4: FLOORS | LxWxH 1000' x 6' x 8' |
|---|---|
| 16,096.00 SF Walls | 6,000.00 SF Ceiling |
| 22,096.00 SF Walls & Ceiling | 6,000.00 SF Floor |
| 666.67 SY Flooring | 2,012.00 LF Floor Perimeter |
| 8,000.00 SF Long Wall | 48.00 SF Short Wall |
| 2,012.00 LF Ceil. Perimeter | |



| Subroom 5: FLOORS | LxWxH 100' x 10' x 8' |
|---|---|
| 1,760.00 SF Walls | 1,000.00 SF Ceiling |
| 2,760.00 SF Walls & Ceiling | 1,000.00 SF Floor |
| 111.11 SY Flooring | 220.00 LF Floor Perimeter |
| 800.00 SF Long Wall | 80.00 SF Short Wall |
| 220.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 149. Clean concrete the floor | 22,144.00 SF | | 0.00 | 0.22 | 13.29 | 977.00 | 5,861.97 |
| 150. Mask and prep for paint - paper and tape (per LF) | 3,664.00 LF | | 0.00 | 0.59 | 8.79 | 434.12 | 2,604.67 |
| 151. Epoxy finish - one coat over concrete floor | 22,144.00 SF | | 0.00 | 1.68 | 465.02 | 7,533.38 | 45,200.32 |
| Totals: Hallway Floors | | | | | 487.10 | 8,944.50 | 53,666.96 |

**Handrails**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 152. Clean ornamental iron handrail | 1,637.00 LF | | 0.00 | 1.87 | 2.95 | 612.84 | 3,676.98 |
| 153. Prime & paint ext. railing - 1 coat primer, 1 coat paint | 1,637.00 LF | | 0.00 | 7.16 | 37.32 | 2,351.64 | 14,109.88 |
| Totals: Handrails | | | | | 40.27 | 2,964.48 | 17,786.86 |

**Front Elevation**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 154. Painting (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 155. Stucco & Exterior Plaster (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### CONTINUED - Front Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Front Elevation | | | | | 0.00 | 0.00 | 0.00 |

### Left Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 156. Painting (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 157. Stucco & Exterior Plaster (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals: Left Elevation | | | | | 0.00 | 0.00 | 0.00 |

### Rear Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 158. Painting (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 159. Stucco & Exterior Plaster (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals: Rear Elevation | | | | | 0.00 | 0.00 | 0.00 |

### Right Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 160. Painting (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 161. Stucco & Exterior Plaster (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals: Right Elevation | | | | | 0.00 | 0.00 | 0.00 |



**Pool Area**                                        **LxWxH 70' x 45' x 8'**

| | |
|---|---|
| 1,840.00 SF Walls | 3,150.00 SF Ceiling |
| 4,990.00 SF Walls & Ceiling | 3,150.00 SF Floor |
| 350.00 SY Flooring | 230.00 LF Floor Perimeter |
| 560.00 SF Long Wall | 360.00 SF Short Wall |
| 230.00 LF Ceil. Perimeter | |

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

**CONTINUED - Pool Area**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 162.  Content Manipulation charge - per hour | 6.00 | HR | | 0.00 | 28.60 | 0.00 | 34.32 | 205.92 |
| 163.  Clean part of the floor - Heavy | 2,150.00 | SF | | 0.00 | 0.32 | 1.29 | 137.86 | 827.15 |
| 164.  Epoxy finish - two coats over concrete floor | 2,150.00 | SF | | 0.00 | 2.78 | 64.50 | 1,208.30 | 7,249.80 |

| | | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Totals:  Pool Area | | | | | | 65.79 | 1,380.48 | 8,282.87 |



**Cafeteria/ Front Desk Area**　　　　　　　　　　　　　　　　**LxWxH 41' x 34' x 9'**

| | | | |
|---|---|---|---|
| 1,350.00 SF Walls | | 1,394.00 SF Ceiling | |
| 2,744.00 SF Walls & Ceiling | | 1,394.00 SF Floor | |
| 154.89 SY Flooring | | 150.00 LF Floor Perimeter | |
| 369.00 SF Long Wall | | 306.00 SF Short Wall | |
| 150.00 LF Ceil. Perimeter | | | |



**Subroom 1:  Front Deck Area**　　　　　　　　　　　　　**LxWxH 31' 8" x 13' x 9'**

| | | | |
|---|---|---|---|
| 804.00 SF Walls | | 411.67 SF Ceiling | |
| 1,215.67 SF Walls & Ceiling | | 411.67 SF Floor | |
| 45.74 SY Flooring | | 89.33 LF Floor Perimeter | |
| 285.00 SF Long Wall | | 117.00 SF Short Wall | |
| 89.33 LF Ceil. Perimeter | | | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 165.  Content Manipulation charge - per hour | 6.00 | HR | | 0.00 | 28.60 | 0.00 | 34.32 | 205.92 |
| 166.  Floor protection - plastic and tape - 10 mil | 1,805.67 | SF | | 0.00 | 0.24 | 10.83 | 88.84 | 533.03 |
| 167.  Mask wall - plastic, paper, tape (per LF) | 239.33 | LF | | 0.00 | 0.89 | 3.30 | 43.26 | 259.56 |
| 168.  R&R Suspended ceiling grid - 2' x 2' | 1,805.67 | SF | | 0.14 | 1.47 | 78.00 | 597.02 | 3,582.14 |
| 169.  R&R Suspended ceiling tile - 2' x 2' | 1,805.67 | SF | | 0.15 | 1.43 | 99.67 | 590.54 | 3,543.17 |
| 170.  R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 20.00 | EA | | 9.03 | 196.38 | 77.71 | 837.18 | 5,023.09 |
| 171.  Heat/AC register - Mechanically attached - Detach & reset | 13.00 | EA | | 0.00 | 11.95 | 0.00 | 31.08 | 186.43 |
| 172.  Exit sign - Detach & reset | 2.00 | EA | | 0.00 | 58.90 | 0.00 | 23.56 | 141.36 |
| 173.  Remove Surveillance camera - color | 2.00 | EA | | 32.43 | 0.00 | 0.00 | 12.98 | 77.84 |

BEST-WESTERN

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### CONTINUED - Cafeteria/ Front Desk Area

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 174.  Install Surveillance camera - color | 2.00 EA | | 0.00 | 168.29 | 0.00 | 67.32 | 403.90 |
| 175.  In-wall / In-ceiling speaker - Detach & reset | 1.00 EA | | 0.00 | 16.36 | 0.00 | 3.28 | 19.64 |
| 176.  Clean floor, strip & wax | 1,805.67 SF | | 0.00 | 0.89 | 8.67 | 323.16 | 1,938.88 |
| 177.  General Demolition - per hour | 4.00 HR | | 32.43 | 0.00 | 0.00 | 25.94 | 155.66 |

| Totals:  Cafeteria/ Front Desk Area | | | | | 278.18 | 2,678.48 | 16,070.62 |
|---|---|---|---|---|---|---|---|



| | **Cafeteria Storage Room** | | | **LxWxH 10' 9'' x 6' 6'' x 9'** |
|---|---|---|---|---|

| 310.50 SF Walls | 69.88 SF Ceiling |
|---|---|
| 380.38 SF Walls & Ceiling | 69.88 SF Floor |
| 7.76 SY Flooring | 34.50 LF Floor Perimeter |
| 96.75 SF Long Wall | 58.50 SF Short Wall |
| 34.50 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 178.  Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 179.  Floor protection - plastic and tape - 10 mil | 69.88 SF | | 0.00 | 0.24 | 0.42 | 3.44 | 20.63 |
| 180.  Mask wall - plastic, paper, tape (per LF) | 34.50 LF | | 0.00 | 0.89 | 0.48 | 6.24 | 37.43 |
| 181.  R&R Suspended ceiling grid - 2' x 2' | 69.88 SF | | 0.14 | 1.47 | 3.02 | 23.10 | 138.62 |
| 182.  R&R Suspended ceiling tile - 2' x 2' | 69.88 SF | | 0.15 | 1.43 | 3.86 | 22.86 | 137.13 |
| 183.  R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 1.00 EA | | 9.03 | 196.38 | 3.89 | 41.86 | 251.16 |
| 184.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 11.95 | 0.00 | 2.40 | 14.35 |
| 185.  R&R Wallpaper - High grade | 310.50 SF | | 0.57 | 2.14 | 24.59 | 173.22 | 1,039.27 |
| 186.  Prep wall for wallpaper | 310.50 SF | | 0.00 | 0.38 | 0.00 | 23.60 | 141.59 |
| 187.  Clean floor, strip & wax | 69.88 SF | | 0.00 | 0.89 | 0.34 | 12.50 | 75.03 |
| 188.  General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

| Totals:  Cafeteria Storage Room | | | | | 36.60 | 327.14 | 1,962.76 |
|---|---|---|---|---|---|---|---|

BEST-WESTERN



**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

| Conference Room | | LxWxH 48' x 14' 9'' x 9' |
|---|---|---|
| 1,129.50 SF Walls | 708.00 SF Ceiling | |
| 1,837.50 SF Walls & Ceiling | 708.00 SF Floor | |
| 78.67 SY Flooring | 125.50 LF Floor Perimeter | |
| 432.00 SF Long Wall | 132.75 SF Short Wall | |
| 125.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 189.  Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 28.60 | 0.00 | 17.16 | 102.96 |
| 190.  Floor protection - plastic and tape - 10 mil | 708.00 SF | | 0.00 | 0.24 | 4.25 | 34.84 | 209.01 |
| 191.  Mask wall - plastic, paper, tape (per LF) | 125.50 LF | | 0.00 | 0.89 | 1.73 | 22.68 | 136.11 |
| 192.  R&R Suspended ceiling grid - 2' x 2' | 708.00 SF | | 0.14 | 1.47 | 30.59 | 234.10 | 1,404.57 |
| 193.  R&R Suspended ceiling tile - 2' x 2' | 708.00 SF | | 0.15 | 1.43 | 39.08 | 231.54 | 1,389.26 |
| 194.  R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 6.00 EA | | 9.03 | 196.38 | 23.31 | 251.16 | 1,506.93 |
| 195.  Recessed light fixture - Detach & reset entire unit | 6.00 EA | | 0.00 | 95.01 | 0.00 | 114.02 | 684.08 |
| 196.  Heat/AC register - Mechanically attached - Detach & reset | 4.00 EA | | 0.00 | 11.95 | 0.00 | 9.56 | 57.36 |
| 197.  Exit sign - Detach & reset | 2.00 EA | | 0.00 | 58.90 | 0.00 | 23.56 | 141.36 |
| 198.  Smoke detector - Detach & reset | 2.00 EA | | 0.00 | 43.88 | 0.00 | 17.56 | 105.32 |
| 199.  Remove Surveillance camera - color | 1.00 EA | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |
| 200.  Install Surveillance camera - color | 1.00 EA | | 0.00 | 168.29 | 0.00 | 33.66 | 201.95 |
| 201.  In-wall / In-ceiling speaker - Detach & reset | 1.00 EA | | 0.00 | 16.36 | 0.00 | 3.28 | 19.64 |
| 202.  Clean floor, strip & wax | 708.00 SF | | 0.00 | 0.89 | 3.40 | 126.70 | 760.22 |
| 203.  General Demolition - per hour | 2.00 HR | | 32.43 | 0.00 | 0.00 | 12.98 | 77.84 |
| Totals:  Conference Room | | | | | 102.36 | 1,139.28 | 6,835.52 |

BEST-WESTERN

3/19/2019          Page: 16

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621



| Lobby | | | LxWxH 23' 6'' x 16' x 9' |
|---|---|---|---|
| | 711.00 | SF Walls | 376.00 SF Ceiling |
| | 1,087.00 | SF Walls & Ceiling | 376.00 SF Floor |
| | 41.78 | SY Flooring | 79.00 LF Floor Perimeter |
| | 211.50 | SF Long Wall | 144.00 SF Short Wall |
| | 79.00 | LF Ceil. Perimeter | |



| Subroom 1:  offset | | | LxWxH 8' 6'' x 5' x 9' |
|---|---|---|---|
| | 243.00 | SF Walls | 42.50 SF Ceiling |
| | 285.50 | SF Walls & Ceiling | 42.50 SF Floor |
| | 4.72 | SY Flooring | 27.00 LF Floor Perimeter |
| | 76.50 | SF Long Wall | 45.00 SF Short Wall |
| | 27.00 | LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 204.  Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 205.  Floor protection - plastic and tape - 10 mil | 418.50 SF | | 0.00 | 0.24 | 2.51 | 20.58 | 123.53 |
| 206.  Mask wall - plastic, paper, tape (per LF) | 106.00 LF | | 0.00 | 0.89 | 1.46 | 19.16 | 114.96 |
| 207.  R&R Suspended ceiling grid - 2' x 2' | 418.50 SF | | 0.14 | 1.47 | 18.08 | 138.38 | 830.25 |
| 208.  R&R Suspended ceiling tile - Premium grade - 2' x 2' | 418.50 SF | | 0.15 | 2.47 | 49.47 | 229.20 | 1,375.15 |
| 209.  Recessed light fixture - Detach & reset entire unit | 7.00 EA | | 0.00 | 95.01 | 0.00 | 133.02 | 798.09 |
| 210.  Heat/AC register - Mechanically attached - Detach & reset | 6.00 EA | | 0.00 | 11.95 | 0.00 | 14.34 | 86.04 |
| 211.  Exit sign - Detach & reset | 1.00 EA | | 0.00 | 58.90 | 0.00 | 11.78 | 70.68 |
| 212.  Remove Surveillance camera - color | 2.00 EA | | 32.43 | 0.00 | 0.00 | 12.98 | 77.84 |
| 213.  Install Surveillance camera - color | 2.00 EA | | 0.00 | 168.29 | 0.00 | 67.32 | 403.90 |
| 214.  In-wall / In-ceiling speaker - Detach & reset | 1.00 EA | | 0.00 | 16.36 | 0.00 | 3.28 | 19.64 |
| 215.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 216.  Clean floor, strip & wax | 418.50 SF | | 0.00 | 0.89 | 2.01 | 74.90 | 449.38 |
| 217.  General Demolition - per hour | 4.00 HR | | 32.43 | 0.00 | 0.00 | 25.94 | 155.66 |

| Totals:  Lobby | | | | | 73.53 | 771.10 | 4,626.42 |
|---|---|---|---|---|---|---|---|

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621



| **Computer Area/Room/Hallway** | | **LxWxH 15' 9" x 14' 2" x 8'** |
|---|---|---|
| 478.67 | SF Walls | 223.13 SF Ceiling |
| 701.79 | SF Walls & Ceiling | 223.13 SF Floor |
| 24.79 | SY Flooring | 59.83 LF Floor Perimeter |
| 126.00 | SF Long Wall | 113.33 SF Short Wall |
| 59.83 | LF Ceil. Perimeter | |



| **Subroom 1:  hallway** | | **LxWxH 8' 6" x 5' x 8'** |
|---|---|---|
| 216.00 | SF Walls | 42.50 SF Ceiling |
| 258.50 | SF Walls & Ceiling | 42.50 SF Floor |
| 4.72 | SY Flooring | 27.00 LF Floor Perimeter |
| 68.00 | SF Long Wall | 40.00 SF Short Wall |
| 27.00 | LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 218.  Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 219.  Floor protection - plastic and tape - 10 mil | 265.63 SF | | 0.00 | 0.24 | 1.59 | 13.08 | 78.42 |
| 220.  Mask wall - plastic, paper, tape (per LF) | 86.83 LF | | 0.00 | 0.89 | 1.20 | 15.70 | 94.18 |
| 221.  Remove Acoustic ceiling (popcorn) texture | 265.63 SF | | 0.30 | 0.00 | 0.00 | 15.94 | 95.63 |
| 222.  Seal the ceiling w/latex based stain blocker - one coat | 265.63 SF | | 0.00 | 0.46 | 0.96 | 24.64 | 147.79 |
| 223.  Acoustic ceiling (popcorn) texture | 265.63 SF | | 0.00 | 0.65 | 0.80 | 34.70 | 208.16 |
| 224.  Paint the walls and ceiling - two coats | 960.29 SF | | 0.00 | 0.75 | 11.52 | 146.34 | 878.08 |
| 225.  Detach & Reset Light fixture | 6.00 EA | 45.31 | 0.00 | 0.00 | 0.00 | 54.38 | 326.24 |
| 226.  Exit sign - Detach & reset | 1.00 EA | | 0.00 | 58.90 | 0.00 | 11.78 | 70.68 |
| 227.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 228.  Clean floor, strip & wax | 265.63 SF | | 0.00 | 0.89 | 1.28 | 47.54 | 285.23 |
| 229.  General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |
| Totals:  Computer Area/Room/Hallway | | | | | 17.35 | 390.80 | 2,344.62 |

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532



| Kitchen | | LxWxH 23' 7" x 18' 2" x 9' |
|---|---|---|
| 751.50 | SF Walls | 428.43 SF Ceiling |
| 1,179.93 | SF Walls & Ceiling | 428.43 SF Floor |
| 47.60 | SY Flooring | 83.50 LF Floor Perimeter |
| 212.25 | SF Long Wall | 163.50 SF Short Wall |
| 83.50 | LF Ceil. Perimeter | |



| Subroom 1:  offset | | LxWxH 16' 4" x 7' x 9' |
|---|---|---|
| 420.00 | SF Walls | 114.33 SF Ceiling |
| 534.33 | SF Walls & Ceiling | 114.33 SF Floor |
| 12.70 | SY Flooring | 46.67 LF Floor Perimeter |
| 147.00 | SF Long Wall | 63.00 SF Short Wall |
| 46.67 | LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 230.  Content Manipulation charge - per hour | 5.00 HR | | 0.00 | 28.60 | 0.00 | 28.60 | 171.60 |
| 231.  Floor protection - plastic and tape - 10 mil | 542.76 SF | | 0.00 | 0.24 | 3.26 | 26.72 | 160.24 |
| 232.  Mask wall - plastic, paper, tape (per LF) | 130.17 LF | | 0.00 | 0.89 | 1.80 | 23.54 | 141.19 |
| 233.  R&R Suspended ceiling grid - 2' x 2' | 542.76 SF | | 0.14 | 1.47 | 23.45 | 179.48 | 1,076.78 |
| 234.  R&R Suspended ceiling tile - 2' x 2' | 542.76 SF | | 0.15 | 1.43 | 29.96 | 177.52 | 1,065.04 |
| 235.  R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 8.00 EA | | 9.03 | 196.38 | 31.08 | 334.86 | 2,009.22 |
| 236.  Recessed light fixture - Detach & reset entire unit | 6.00 EA | | 0.00 | 95.01 | 0.00 | 114.02 | 684.08 |
| 237.  Heat/AC register - Mechanically attached - Detach & reset | 4.00 EA | | 0.00 | 11.95 | 0.00 | 9.56 | 57.36 |
| 238.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 239.  In-wall / In-ceiling speaker - Detach & reset | 1.00 EA | | 0.00 | 16.36 | 0.00 | 3.28 | 19.64 |
| 240.  Detach & Reset Light fixture | 1.00 EA | 45.31 | 0.00 | 0.00 | 0.00 | 9.06 | 54.37 |
| 241.  Clean floor, strip & wax | 542.76 SF | | 0.00 | 0.89 | 2.61 | 97.14 | 582.81 |
| 242.  General Demolition - per hour | 2.00 HR | | 32.43 | 0.00 | 0.00 | 12.98 | 77.84 |
| Totals:  Kitchen | | | | | 92.16 | 1,025.54 | 6,152.83 |



**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

| Mens Restroom | | LxWxH 13' x 8' 6" x 9' |
|---|---|---|
| 387.00 SF Walls | | 110.50 SF Ceiling |
| 497.50 SF Walls & Ceiling | | 110.50 SF Floor |
| 12.28 SY Flooring | | 43.00 LF Floor Perimeter |
| 117.00 SF Long Wall | | 76.50 SF Short Wall |
| 43.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 243. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 28.60 | 0.00 | 5.72 | 34.32 |
| 244. Floor protection - plastic and tape - 10 mil | 110.50 SF | | 0.00 | 0.24 | 0.66 | 5.44 | 32.62 |
| 245. Mask wall - plastic, paper, tape (per LF) | 43.00 LF | | 0.00 | 0.89 | 0.59 | 7.78 | 46.64 |
| 246. R&R Suspended ceiling grid - 2' x 2' | 110.50 SF | | 0.14 | 1.47 | 4.77 | 36.54 | 219.22 |
| 247. R&R Suspended ceiling tile - Premium grade - 2' x 2' | 110.50 SF | | 0.15 | 2.47 | 13.06 | 60.52 | 363.10 |
| 248. Recessed light fixture - Detach & reset entire unit | 7.00 EA | | 0.00 | 95.01 | 0.00 | 133.02 | 798.09 |
| 249. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 11.95 | 0.00 | 2.40 | 14.35 |
| 250. Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 251. Clean floor, strip & wax | 110.50 SF | | 0.00 | 0.89 | 0.53 | 19.78 | 118.66 |
| 252. General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

Totals:  Mens Restroom                                             19.61      286.46      1,718.57



| Womens Restroom | | LxWxH 13' x 8' 6" x 9' |
|---|---|---|
| 387.00 SF Walls | | 110.50 SF Ceiling |
| 497.50 SF Walls & Ceiling | | 110.50 SF Floor |
| 12.28 SY Flooring | | 43.00 LF Floor Perimeter |
| 117.00 SF Long Wall | | 76.50 SF Short Wall |
| 43.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 253. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 28.60 | 0.00 | 5.72 | 34.32 |
| 254. Floor protection - plastic and tape - 10 mil | 110.50 SF | | 0.00 | 0.24 | 0.66 | 5.44 | 32.62 |
| 255. Mask wall - plastic, paper, tape (per LF) | 43.00 LF | | 0.00 | 0.89 | 0.59 | 7.78 | 46.64 |

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### CONTINUED - Womens Restroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 256.  R&R Suspended ceiling grid - 2' x 2' | 110.50 SF | | 0.14 | 1.47 | 4.77 | 36.54 | 219.22 |
| 257.  R&R Suspended ceiling tile - Premium grade - 2' x 2' | 110.50 SF | | 0.15 | 2.47 | 13.06 | 60.52 | 363.10 |
| 258.  Recessed light fixture - Detach & reset entire unit | 7.00 EA | | 0.00 | 95.01 | 0.00 | 133.02 | 798.09 |
| 259.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 11.95 | 0.00 | 2.40 | 14.35 |
| 260.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 261.  In-wall / In-ceiling speaker - Detach & reset | 1.00 EA | | 0.00 | 16.36 | 0.00 | 3.28 | 19.64 |
| 262.  Clean floor, strip & wax | 110.50 SF | | 0.00 | 0.89 | 0.53 | 19.78 | 118.66 |
| 263.  General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

| Totals:  Womens Restroom | | | | | 19.61 | 289.74 | 1,738.21 |
|---|---|---|---|---|---|---|---|



| **Front Desk Office** | | | | | | **LxWxH 14' 9'' x 12' x 9'** | |
|---|---|---|---|---|---|---|---|

481.50  SF Walls                    177.00  SF Ceiling
658.50  SF Walls & Ceiling          177.00  SF Floor
 19.67  SY Flooring                  53.50  LF Floor Perimeter
132.75  SF Long Wall                108.00  SF Short Wall
 53.50  LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 264.  Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 265.  Floor protection - plastic and tape - 10 mil | 177.00 SF | | 0.00 | 0.24 | 1.06 | 8.72 | 52.26 |
| 266.  Mask wall - plastic, paper, tape (per LF) | 53.50 LF | | 0.00 | 0.89 | 0.74 | 9.66 | 58.02 |
| 267.  R&R Suspended ceiling grid - 2' x 2' | 177.00 SF | | 0.14 | 1.47 | 7.65 | 58.54 | 351.16 |
| 268.  R&R Suspended ceiling tile - 2' x 2' | 177.00 SF | | 0.15 | 1.43 | 9.77 | 57.90 | 347.33 |
| 269.  Fluorescent light fixture - 2' & 4' - Detach & reset | 2.00 EA | | 0.00 | 65.78 | 0.00 | 26.32 | 157.88 |
| 270.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 11.95 | 0.00 | 2.40 | 14.35 |
| 271.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 272.  In-wall / In-ceiling speaker - Detach & reset | 1.00 EA | | 0.00 | 16.36 | 0.00 | 3.28 | 19.64 |
| 273.  Clean floor, strip & wax | 177.00 SF | | 0.00 | 0.89 | 0.85 | 31.68 | 190.06 |

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles** Roofing & Construction, Inc.,

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### CONTINUED - Front Desk Office

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 274. General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |
| Totals: Front Desk Office | | | | | 20.07 | 225.20 | 1,350.91 |



| **Room 224** | | | **LxWxH 20' 6'' x 12' x 9'** |
|---|---|---|---|
| 585.00 SF Walls | | 246.00 SF Ceiling |
| 831.00 SF Walls & Ceiling | | 246.00 SF Floor |
| 27.33 SY Flooring | | 65.00 LF Floor Perimeter |
| 184.50 SF Long Wall | | 108.00 SF Short Wall |
| 65.00 LF Ceil. Perimeter | | |



| **Subroom 1: vanity area** | | | **LxWxH 5' 6'' x 5' x 9'** |
|---|---|---|---|
| 189.00 SF Walls | | 27.50 SF Ceiling |
| 216.50 SF Walls & Ceiling | | 27.50 SF Floor |
| 3.06 SY Flooring | | 21.00 LF Floor Perimeter |
| 49.50 SF Long Wall | | 45.00 SF Short Wall |
| 21.00 LF Ceil. Perimeter | | |



| **Subroom 2: bathroom** | | | **LxWxH 6' x 5' x 9'** |
|---|---|---|---|
| 198.00 SF Walls | | 30.00 SF Ceiling |
| 228.00 SF Walls & Ceiling | | 30.00 SF Floor |
| 3.33 SY Flooring | | 22.00 LF Floor Perimeter |
| 54.00 SF Long Wall | | 45.00 SF Short Wall |
| 22.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 275. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 276. Floor protection - plastic and tape - 10 mil | 303.50 SF | | 0.00 | 0.24 | 1.82 | 14.92 | 89.58 |
| 277. Mask wall - plastic, paper, tape (per LF) | 108.00 LF | | 0.00 | 0.89 | 1.49 | 19.52 | 117.13 |
| 278. Remove Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.30 | 0.00 | 0.00 | 18.22 | 109.27 |
| 279. R&R 1/2" drywall - hung, taped, ready for texture | 32.00 SF | | 0.28 | 1.42 | 0.92 | 11.06 | 66.38 |
| 280. R&R Batt insulation - 10" - R30 - paper faced | 50.00 SF | | 0.23 | 1.27 | 2.55 | 15.52 | 93.07 |

BEST-WESTERN

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

# Custom Castles Roofing & Construction, Inc.,

3300 N Main St.
Ste. D-194
Anderson, SC 29621

## CONTINUED - Room 224

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 281. Seal the ceiling w/latex based stain blocker - one coat | 303.50 | SF | | 0.00 | 0.46 | 1.09 | 28.14 | 168.84 |
| 282. Acoustic ceiling (popcorn) texture | 303.50 | SF | | 0.00 | 0.65 | 0.91 | 39.64 | 237.83 |
| 283. Paint the walls and ceiling - two coats | 1,275.50 | SF | | 0.00 | 0.75 | 15.31 | 194.38 | 1,166.32 |
| 284. Detach & Reset Light fixture | 2.00 | EA | 45.31 | 0.00 | 0.00 | 0.00 | 18.12 | 108.74 |
| 285. Smoke detector - Detach & reset | 1.00 | EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 286. Clean and deodorize carpet | 303.50 | SF | | 0.00 | 0.37 | 0.18 | 22.50 | 134.98 |
| 287. General Demolition - per hour | 1.00 | HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

| Totals: Room 224 | | | | | | 24.27 | 408.72 | 2,452.35 |
|---|---|---|---|---|---|---|---|---|



| Room 222 | LxWxH 20' 6'' x 12' x 9' |
|---|---|
| 585.00 SF Walls | 246.00 SF Ceiling |
| 831.00 SF Walls & Ceiling | 246.00 SF Floor |
| 27.33 SY Flooring | 65.00 LF Floor Perimeter |
| 184.50 SF Long Wall | 108.00 SF Short Wall |
| 65.00 LF Ceil. Perimeter | |



| Subroom 1: vanity area | LxWxH 5' 6'' x 5' x 9' |
|---|---|
| 189.00 SF Walls | 27.50 SF Ceiling |
| 216.50 SF Walls & Ceiling | 27.50 SF Floor |
| 3.06 SY Flooring | 21.00 LF Floor Perimeter |
| 49.50 SF Long Wall | 45.00 SF Short Wall |
| 21.00 LF Ceil. Perimeter | |



| Subroom 2: bathroom | LxWxH 6' x 5' x 9' |
|---|---|
| 198.00 SF Walls | 30.00 SF Ceiling |
| 228.00 SF Walls & Ceiling | 30.00 SF Floor |
| 3.33 SY Flooring | 22.00 LF Floor Perimeter |
| 54.00 SF Long Wall | 45.00 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 288. Content Manipulation charge - per hour | 2.00 | HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

**CONTINUED - Room 222**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 289.  Floor protection - plastic and tape - 10 mil | 303.50 | SF | | 0.00 | 0.24 | 1.82 | 14.92 | 89.58 |
| 290.  Mask wall - plastic, paper, tape (per LF) | 108.00 | LF | | 0.00 | 0.89 | 1.49 | 19.52 | 117.13 |
| 291.  Remove Acoustic ceiling (popcorn) texture | 303.50 | SF | | 0.30 | 0.00 | 0.00 | 18.22 | 109.27 |
| 292.  Seal the ceiling w/latex based stain blocker - one coat | 303.50 | SF | | 0.00 | 0.46 | 1.09 | 28.14 | 168.84 |
| 293.  Acoustic ceiling (popcorn) texture | 303.50 | SF | | 0.00 | 0.65 | 0.91 | 39.64 | 237.83 |
| 294.  Paint the walls and ceiling - two coats | 1,275.50 | SF | | 0.00 | 0.75 | 15.31 | 194.38 | 1,166.32 |
| 295.  Detach & Reset Light fixture | 2.00 | EA | 45.31 | 0.00 | 0.00 | 0.00 | 18.12 | 108.74 |
| 296.  Smoke detector - Detach & reset | 1.00 | EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 297.  Clean and deodorize carpet | 303.50 | SF | | 0.00 | 0.37 | 0.18 | 22.50 | 134.98 |
| 298.  General Demolition - per hour | 1.00 | HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

| | | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Totals:  Room 222 | | | | | | 20.80 | 382.14 | 2,292.90 |



| **Room 220** | **LxWxH 20' 6'' x 12' x 9'** |
|---|---|
| 585.00  SF Walls | 246.00  SF Ceiling |
| 831.00  SF Walls & Ceiling | 246.00  SF Floor |
| 27.33  SY Flooring | 65.00  LF Floor Perimeter |
| 184.50  SF Long Wall | 108.00  SF Short Wall |
| 65.00  LF Ceil. Perimeter | |



| **Subroom 1:  vanity area** | **LxWxH 5' 6'' x 5' x 9'** |
|---|---|
| 189.00  SF Walls | 27.50  SF Ceiling |
| 216.50  SF Walls & Ceiling | 27.50  SF Floor |
| 3.06  SY Flooring | 21.00  LF Floor Perimeter |
| 49.50  SF Long Wall | 45.00  SF Short Wall |
| 21.00  LF Ceil. Perimeter | |

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

## CONTINUED - Room 220



**Subroom 2:  bathroom**                                    **LxWxH 6' x 5' x 9'**

| | | |
|---|---|---|
| 198.00 SF Walls | 30.00 SF Ceiling |
| 228.00 SF Walls & Ceiling | 30.00 SF Floor |
| 3.33 SY Flooring | 22.00 LF Floor Perimeter |
| 54.00 SF Long Wall | 45.00 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 299.  Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 300.  Floor protection - plastic and tape - 10 mil | 303.50 SF | | 0.00 | 0.24 | 1.82 | 14.92 | 89.58 |
| 301.  Mask wall - plastic, paper, tape (per LF) | 108.00 LF | | 0.00 | 0.89 | 1.49 | 19.52 | 117.13 |
| 302.  Remove Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.30 | 0.00 | 0.00 | 18.22 | 109.27 |
| 303.  Seal the ceiling w/latex based stain blocker - one coat | 303.50 SF | | 0.00 | 0.46 | 1.09 | 28.14 | 168.84 |
| 304.  Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.00 | 0.65 | 0.91 | 39.64 | 237.83 |
| 305.  Paint the walls and ceiling - two coats | 1,275.50 SF | | 0.00 | 0.75 | 15.31 | 194.38 | 1,166.32 |
| 306.  Detach & Reset Light fixture | 2.00 EA | 45.31 | 0.00 | 0.00 | 0.00 | 18.12 | 108.74 |
| 307.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 308.  Clean and deodorize carpet | 303.50 SF | | 0.00 | 0.37 | 0.18 | 22.50 | 134.98 |
| 309.  General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

Totals:  Room 220                                                     20.80    382.14    2,292.90



**House Keeping Storage Room**                              **LxWxH 26' x 12' x 9'**

| | | |
|---|---|---|
| 684.00 SF Walls | 312.00 SF Ceiling |
| 996.00 SF Walls & Ceiling | 312.00 SF Floor |
| 34.67 SY Flooring | 76.00 LF Floor Perimeter |
| 234.00 SF Long Wall | 108.00 SF Short Wall |
| 76.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 310.  Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 311.  Floor protection - plastic and tape - 10 mil | 312.00 SF | | 0.00 | 0.24 | 1.87 | 15.36 | 92.11 |

BEST-WESTERN

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

**CONTINUED - House Keeping Storage Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 312.  Mask wall - plastic, paper, tape (per LF) | 76.00 LF | | 0.00 | 0.89 | 1.05 | 13.74 | 82.43 |
| 313.  Remove Acoustic ceiling (popcorn) texture | 312.00 SF | | 0.30 | 0.00 | 0.00 | 18.72 | 112.32 |
| 314.  Seal the ceiling w/latex based stain blocker - one coat | 312.00 SF | | 0.00 | 0.46 | 1.12 | 28.92 | 173.56 |
| 315.  Acoustic ceiling (popcorn) texture | 312.00 SF | | 0.00 | 0.65 | 0.94 | 40.74 | 244.48 |
| 316.  Paint the walls and ceiling - two coats | 996.00 SF | | 0.00 | 0.75 | 11.95 | 151.80 | 910.75 |
| 317.  Detach & Reset Fluorescent light fixture | 4.00 EA | 65.78 | 0.00 | 0.00 | 0.00 | 52.62 | 315.74 |
| 318.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 319.  General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  House Keeping Storage Room | | | | | 16.93 | 348.60 | 2,091.60 |



**Room 247**                                                    **LxWxH 20' 6'' x 12' x 9'**

| 585.00 SF Walls | 246.00 SF Ceiling |
|---|---|
| 831.00 SF Walls & Ceiling | 246.00 SF Floor |
| 27.33 SY Flooring | 65.00 LF Floor Perimeter |
| 184.50 SF Long Wall | 108.00 SF Short Wall |
| 65.00 LF Ceil. Perimeter | |



**Subroom 1:  vanity area**                                    **LxWxH 5' 6'' x 5' x 9'**

| 189.00 SF Walls | 27.50 SF Ceiling |
|---|---|
| 216.50 SF Walls & Ceiling | 27.50 SF Floor |
| 3.06 SY Flooring | 21.00 LF Floor Perimeter |
| 49.50 SF Long Wall | 45.00 SF Short Wall |
| 21.00 LF Ceil. Perimeter | |



**Subroom 2:  bathroom**                                       **LxWxH 6' x 5' x 9'**

| 198.00 SF Walls | 30.00 SF Ceiling |
|---|---|
| 228.00 SF Walls & Ceiling | 30.00 SF Floor |
| 3.33 SY Flooring | 22.00 LF Floor Perimeter |
| 54.00 SF Long Wall | 45.00 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

**CONTINUED - Room 247**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 320.  Content Manipulation charge - per hour | 2.00 | HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 321.  Floor protection - plastic and tape - 10 mil | 303.50 | SF | | 0.00 | 0.24 | 1.82 | 14.92 | 89.58 |
| 322.  Mask wall - plastic, paper, tape (per LF) | 108.00 | LF | | 0.00 | 0.89 | 1.49 | 19.52 | 117.13 |
| 323.  Remove Acoustic ceiling (popcorn) texture | 303.50 | SF | | 0.30 | 0.00 | 0.00 | 18.22 | 109.27 |
| 324.  R&R 1/2" drywall - hung, taped, ready for texture | 32.00 | SF | | 0.28 | 1.42 | 0.92 | 11.06 | 66.38 |
| 325.  R&R Batt insulation - 10" - R30 - paper faced | 50.00 | SF | | 0.23 | 1.27 | 2.55 | 15.52 | 93.07 |
| 326.  Seal the ceiling w/latex based stain blocker - one coat | 303.50 | SF | | 0.00 | 0.46 | 1.09 | 28.14 | 168.84 |
| 327.  Acoustic ceiling (popcorn) texture | 303.50 | SF | | 0.00 | 0.65 | 0.91 | 39.64 | 237.83 |
| 328.  Paint the walls and ceiling - two coats | 1,275.50 | SF | | 0.00 | 0.75 | 15.31 | 194.38 | 1,166.32 |
| 329.  Detach & Reset Light fixture | 2.00 | EA | 45.31 | 0.00 | 0.00 | 0.00 | 18.12 | 108.74 |
| 330.  Smoke detector - Detach & reset | 1.00 | EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 331.  Clean and deodorize carpet | 303.50 | SF | | 0.00 | 0.37 | 0.18 | 22.50 | 134.98 |
| 332.  General Demolition - per hour | 1.00 | HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

| Totals:  Room 247 | | | | | | 24.27 | 408.72 | 2,452.35 |
|---|---|---|---|---|---|---|---|---|

| | **Maintenance Room** | | | | **LxWxH 26' x 12' x 9'** |
|---|---|---|---|---|---|

| | 684.00 | SF Walls | | 312.00 | SF Ceiling |
|---|---|---|---|---|---|
| | 996.00 | SF Walls & Ceiling | | 312.00 | SF Floor |
| | 34.67 | SY Flooring | | 76.00 | LF Floor Perimeter |
| | 234.00 | SF Long Wall | | 108.00 | SF Short Wall |
| | 76.00 | LF Ceil. Perimeter | | | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 333.  Content Manipulation charge - per hour | 2.00 | HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 334.  Floor protection - plastic and tape - 10 mil | 312.00 | SF | | 0.00 | 0.24 | 1.87 | 15.36 | 92.11 |
| 335.  Mask wall - plastic, paper, tape (per LF) | 76.00 | LF | | 0.00 | 0.89 | 1.05 | 13.74 | 82.43 |
| 336.  Remove Acoustic ceiling (popcorn) texture | 312.00 | SF | | 0.30 | 0.00 | 0.00 | 18.72 | 112.32 |

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### CONTINUED - Maintenance Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 337.  R&R 1/2" drywall - hung, taped, ready for texture | 64.00 SF | | 0.28 | 1.42 | 1.84 | 22.12 | 132.76 |
| 338.  R&R Batt insulation - 10" - R30 - paper faced | 100.00 SF | | 0.23 | 1.27 | 5.10 | 31.02 | 186.12 |
| 339.  Seal the ceiling w/latex based stain blocker - one coat | 312.00 SF | | 0.00 | 0.46 | 1.12 | 28.92 | 173.56 |
| 340.  Acoustic ceiling (popcorn) texture | 312.00 SF | | 0.00 | 0.65 | 0.94 | 40.74 | 244.48 |
| 341.  Paint the walls and ceiling - two coats | 996.00 SF | | 0.00 | 0.75 | 11.95 | 151.80 | 910.75 |
| 342.  Detach & Reset Fluorescent light fixture | 4.00 EA | 65.78 | 0.00 | 0.00 | 0.00 | 52.62 | 315.74 |
| 343.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 344.  General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Maintenance Room | | | | | 23.87 | 401.74 | 2,410.48 |



**Room 235**      **LxWxH 20' 6'' x 12' x 9'**



| | |
|---|---|
| 585.00  SF Walls | 246.00  SF Ceiling |
| 831.00  SF Walls & Ceiling | 246.00  SF Floor |
| 27.33  SY Flooring | 65.00  LF Floor Perimeter |
| 184.50  SF Long Wall | 108.00  SF Short Wall |
| 65.00  LF Ceil. Perimeter | |



**Subroom 1:  vanity area**      **LxWxH 5' 6'' x 5' x 9'**



| | |
|---|---|
| 189.00  SF Walls | 27.50  SF Ceiling |
| 216.50  SF Walls & Ceiling | 27.50  SF Floor |
| 3.06  SY Flooring | 21.00  LF Floor Perimeter |
| 49.50  SF Long Wall | 45.00  SF Short Wall |
| 21.00  LF Ceil. Perimeter | |



**Subroom 2:  bathroom**      **LxWxH 6' x 5' x 9'**

| | |
|---|---|
| 198.00  SF Walls | 30.00  SF Ceiling |
| 228.00  SF Walls & Ceiling | 30.00  SF Floor |
| 3.33  SY Flooring | 22.00  LF Floor Perimeter |
| 54.00  SF Long Wall | 45.00  SF Short Wall |
| 22.00  LF Ceil. Perimeter | |

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

**CONTINUED - Room 235**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 345.  Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 346.  Floor protection - plastic and tape - 10 mil | 303.50 SF | | 0.00 | 0.24 | 1.82 | 14.92 | 89.58 |
| 347.  Mask wall - plastic, paper, tape (per LF) | 108.00 LF | | 0.00 | 0.89 | 1.49 | 19.52 | 117.13 |
| 348.  Remove Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.30 | 0.00 | 0.00 | 18.22 | 109.27 |
| 349.  Seal the ceiling w/latex based stain blocker - one coat | 303.50 SF | | 0.00 | 0.46 | 1.09 | 28.14 | 168.84 |
| 350.  Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.00 | 0.65 | 0.91 | 39.64 | 237.83 |
| 351.  Paint the walls and ceiling - two coats | 1,275.50 SF | | 0.00 | 0.75 | 15.31 | 194.38 | 1,166.32 |
| 352.  Detach & Reset Light fixture | 2.00 EA | 45.31 | 0.00 | 0.00 | 0.00 | 18.12 | 108.74 |
| 353.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 354.  Clean and deodorize carpet | 303.50 SF | | 0.00 | 0.37 | 0.18 | 22.50 | 134.98 |
| 355.  General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

| Totals:  Room 235 | | | | | 20.80 | 382.14 | 2,292.90 |
|---|---|---|---|---|---|---|---|



| Room 211 | LxWxH 20' 6'' x 12' x 9' |
|---|---|
| 585.00  SF Walls | 246.00  SF Ceiling |
| 831.00  SF Walls & Ceiling | 246.00  SF Floor |
| 27.33  SY Flooring | 65.00  LF Floor Perimeter |
| 184.50  SF Long Wall | 108.00  SF Short Wall |
| 65.00  LF Ceil. Perimeter | |



| Subroom 1:  vanity area | LxWxH 5' 6'' x 5' x 9' |
|---|---|
| 189.00  SF Walls | 27.50  SF Ceiling |
| 216.50  SF Walls & Ceiling | 27.50  SF Floor |
| 3.06  SY Flooring | 21.00  LF Floor Perimeter |
| 49.50  SF Long Wall | 45.00  SF Short Wall |
| 21.00  LF Ceil. Perimeter | |

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### CONTINUED - Room 211



| Subroom 2: bathroom | | | | | | | LxWxH 6' x 5' x 9' |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 198.00 SF Walls | | | | | | 30.00 SF Ceiling | |
| 228.00 SF Walls & Ceiling | | | | | | 30.00 SF Floor | |
| 3.33 SY Flooring | | | | | | 22.00 LF Floor Perimeter | |
| 54.00 SF Long Wall | | | | | | 45.00 SF Short Wall | |
| 22.00 LF Ceil. Perimeter | | | | | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 356. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 357. Floor protection - plastic and tape - 10 mil | 303.50 SF | | 0.00 | 0.24 | 1.82 | 14.92 | 89.58 |
| 358. Mask wall - plastic, paper, tape (per LF) | 108.00 LF | | 0.00 | 0.89 | 1.49 | 19.52 | 117.13 |
| 359. Remove Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.30 | 0.00 | 0.00 | 18.22 | 109.27 |
| 360. Seal the ceiling w/latex based stain blocker - one coat | 303.50 SF | | 0.00 | 0.46 | 1.09 | 28.14 | 168.84 |
| 361. Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.00 | 0.65 | 0.91 | 39.64 | 237.83 |
| 362. Paint the walls and ceiling - two coats | 1,275.50 SF | | 0.00 | 0.75 | 15.31 | 194.38 | 1,166.32 |
| 363. Detach & Reset Light fixture | 2.00 EA | 45.31 | 0.00 | 0.00 | 0.00 | 18.12 | 108.74 |
| 364. Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 365. Clean and deodorize carpet | 303.50 SF | | 0.00 | 0.37 | 0.18 | 22.50 | 134.98 |
| 366. General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

Totals: Room 211          20.80    382.14    2,292.90

| Room 264 | | | | LxWxH 20' 6" x 12' x 9' |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 585.00 SF Walls | | 246.00 SF Ceiling | |
| 831.00 SF Walls & Ceiling | | 246.00 SF Floor | |
| 27.33 SY Flooring | | 65.00 LF Floor Perimeter | |
| 184.50 SF Long Wall | | 108.00 SF Short Wall | |
| 65.00 LF Ceil. Perimeter | | | |

BEST-WESTERN

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles** **Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**CONTINUED - Room 264**



**Subroom 1:  vanity area**                          **LxWxH 5' 6" x 5' x 9'**

| | |
|---|---|
| 189.00 SF Walls | 27.50 SF Ceiling |
| 216.50 SF Walls & Ceiling | 27.50 SF Floor |
| 3.06 SY Flooring | 21.00 LF Floor Perimeter |
| 49.50 SF Long Wall | 45.00 SF Short Wall |
| 21.00 LF Ceil. Perimeter | |



**Subroom 2:  bathroom**                             **LxWxH 6' x 5' x 9'**

| | |
|---|---|
| 198.00 SF Walls | 30.00 SF Ceiling |
| 228.00 SF Walls & Ceiling | 30.00 SF Floor |
| 3.33 SY Flooring | 22.00 LF Floor Perimeter |
| 54.00 SF Long Wall | 45.00 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 367.  Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 368.  Floor protection - plastic and tape - 10 mil | 303.50 SF | | 0.00 | 0.24 | 1.82 | 14.92 | 89.58 |
| 369.  Mask wall - plastic, paper, tape (per LF) | 108.00 LF | | 0.00 | 0.89 | 1.49 | 19.52 | 117.13 |
| 370.  Remove Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.30 | 0.00 | 0.00 | 18.22 | 109.27 |
| 371.  Seal the ceiling w/latex based stain blocker - one coat | 303.50 SF | | 0.00 | 0.46 | 1.09 | 28.14 | 168.84 |
| 372.  Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.00 | 0.65 | 0.91 | 39.64 | 237.83 |
| 373.  Paint the walls and ceiling - two coats | 1,275.50 SF | | 0.00 | 0.75 | 15.31 | 194.38 | 1,166.32 |
| 374.  Detach & Reset Light fixture | 2.00 EA | 45.31 | 0.00 | 0.00 | 0.00 | 18.12 | 108.74 |
| 375.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 376.  Clean and deodorize carpet | 303.50 SF | | 0.00 | 0.37 | 0.18 | 22.50 | 134.98 |
| 377.  General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

Totals:  Room 264                                                    20.80    382.14    2,292.90

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532



| **Room 262** | | **LxWxH 20' 6" x 12' x 9'** |
|---|---|---|
| 585.00 SF Walls | | 246.00 SF Ceiling |
| 831.00 SF Walls & Ceiling | | 246.00 SF Floor |
| 27.33 SY Flooring | | 65.00 LF Floor Perimeter |
| 184.50 SF Long Wall | | 108.00 SF Short Wall |
| 65.00 LF Ceil. Perimeter | | |



| **Subroom 1: vanity area** | | **LxWxH 5' 6" x 5' x 9'** |
|---|---|---|
| 189.00 SF Walls | | 27.50 SF Ceiling |
| 216.50 SF Walls & Ceiling | | 27.50 SF Floor |
| 3.06 SY Flooring | | 21.00 LF Floor Perimeter |
| 49.50 SF Long Wall | | 45.00 SF Short Wall |
| 21.00 LF Ceil. Perimeter | | |



| **Subroom 2: bathroom** | | **LxWxH 6' x 5' x 9'** |
|---|---|---|
| 198.00 SF Walls | | 30.00 SF Ceiling |
| 228.00 SF Walls & Ceiling | | 30.00 SF Floor |
| 3.33 SY Flooring | | 22.00 LF Floor Perimeter |
| 54.00 SF Long Wall | | 45.00 SF Short Wall |
| 22.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 378. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 379. Floor protection - plastic and tape - 10 mil | 303.50 SF | | 0.00 | 0.24 | 1.82 | 14.92 | 89.58 |
| 380. Mask wall - plastic, paper, tape (per LF) | 108.00 LF | | 0.00 | 0.89 | 1.49 | 19.52 | 117.13 |
| 381. Remove Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.30 | 0.00 | 0.00 | 18.22 | 109.27 |
| 382. Seal the ceiling w/latex based stain blocker - one coat | 303.50 SF | | 0.00 | 0.46 | 1.09 | 28.14 | 168.84 |
| 383. Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.00 | 0.65 | 0.91 | 39.64 | 237.83 |
| 384. Paint the walls and ceiling - two coats | 1,275.50 SF | | 0.00 | 0.75 | 15.31 | 194.38 | 1,166.32 |
| 385. Detach & Reset Light fixture | 2.00 EA | 45.31 | 0.00 | 0.00 | 0.00 | 18.12 | 108.74 |
| 386. Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 387. Clean and deodorize carpet | 303.50 SF | | 0.00 | 0.37 | 0.18 | 22.50 | 134.98 |
| 388. General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

### CONTINUED - Room 262

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Room 262 | | | | | 20.80 | 382.14 | 2,292.90 |



**Room 263**                                                                 **LxWxH 20' 6'' x 12' x 9'**

| | |
|---|---|
| 585.00  SF Walls | 246.00  SF Ceiling |
| 831.00  SF Walls & Ceiling | 246.00  SF Floor |
| 27.33  SY Flooring | 65.00  LF Floor Perimeter |
| 184.50  SF Long Wall | 108.00  SF Short Wall |
| 65.00  LF Ceil. Perimeter | |



**Subroom 1:  vanity area**                                                  **LxWxH 5' 6'' x 5' x 9'**

| | |
|---|---|
| 189.00  SF Walls | 27.50  SF Ceiling |
| 216.50  SF Walls & Ceiling | 27.50  SF Floor |
| 3.06  SY Flooring | 21.00  LF Floor Perimeter |
| 49.50  SF Long Wall | 45.00  SF Short Wall |
| 21.00  LF Ceil. Perimeter | |



**Subroom 2:  bathroom**                                                     **LxWxH 6' x 5' x 9'**

| | |
|---|---|
| 198.00  SF Walls | 30.00  SF Ceiling |
| 228.00  SF Walls & Ceiling | 30.00  SF Floor |
| 3.33  SY Flooring | 22.00  LF Floor Perimeter |
| 54.00  SF Long Wall | 45.00  SF Short Wall |
| 22.00  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 389.  Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 390.  Floor protection - plastic and tape - 10 mil | 303.50 SF | | 0.00 | 0.24 | 1.82 | 14.92 | 89.58 |
| 391.  Mask wall - plastic, paper, tape (per LF) | 108.00 LF | | 0.00 | 0.89 | 1.49 | 19.52 | 117.13 |
| 392.  Remove Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.30 | 0.00 | 0.00 | 18.22 | 109.27 |
| 393.  Seal the ceiling w/latex based stain blocker - one coat | 303.50 SF | | 0.00 | 0.46 | 1.09 | 28.14 | 168.84 |
| 394.  Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.00 | 0.65 | 0.91 | 39.64 | 237.83 |
| 395.  Paint the walls and ceiling - two coats | 1,275.50 SF | | 0.00 | 0.75 | 15.31 | 194.38 | 1,166.32 |

**Custom Castles** **Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

### CONTINUED - Room 263

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 396. Detach & Reset Light fixture | 2.00 EA | 45.31 | 0.00 | 0.00 | 0.00 | 18.12 | 108.74 |
| 397. Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 398. General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |
| 399. Apply anti-microbial agent to more than the walls and ceiling | 1,579.00 SF | | 0.00 | 0.20 | 2.84 | 63.72 | 382.36 |
| 400. Clean more than the walls and ceiling - Heavy | 1,579.00 SF | | 0.00 | 0.32 | 0.95 | 101.26 | 607.49 |
| 401. Water Extraction & Remediation Technician - per hour | 8.00 HR | | 0.00 | 42.68 | 0.00 | 68.28 | 409.72 |

Totals: Room 263                                                                24.41    592.90    3,557.49



| **Room 259** | | | **LxWxH 20' 6'' x 12' x 9'** |
|---|---|---|---|
| 585.00 | SF Walls | 246.00 | SF Ceiling |
| 831.00 | SF Walls & Ceiling | 246.00 | SF Floor |
| 27.33 | SY Flooring | 65.00 | LF Floor Perimeter |
| 184.50 | SF Long Wall | 108.00 | SF Short Wall |
| 65.00 | LF Ceil. Perimeter | | |



| **Subroom 1: vanity area** | | | **LxWxH 5' 6'' x 5' x 9'** |
|---|---|---|---|
| 189.00 | SF Walls | 27.50 | SF Ceiling |
| 216.50 | SF Walls & Ceiling | 27.50 | SF Floor |
| 3.06 | SY Flooring | 21.00 | LF Floor Perimeter |
| 49.50 | SF Long Wall | 45.00 | SF Short Wall |
| 21.00 | LF Ceil. Perimeter | | |



| **Subroom 2: bathroom** | | | **LxWxH 6' x 5' x 9'** |
|---|---|---|---|
| 198.00 | SF Walls | 30.00 | SF Ceiling |
| 228.00 | SF Walls & Ceiling | 30.00 | SF Floor |
| 3.33 | SY Flooring | 22.00 | LF Floor Perimeter |
| 54.00 | SF Long Wall | 45.00 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 402. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 403. Floor protection - plastic and tape - 10 mil | 303.50 SF | | 0.00 | 0.24 | 1.82 | 14.92 | 89.58 |

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

**CONTINUED - Room 259**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 404. Mask wall - plastic, paper, tape (per LF) | 108.00 LF | | 0.00 | 0.89 | 1.49 | 19.52 | 117.13 |
| 405. Remove Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.30 | 0.00 | 0.00 | 18.22 | 109.27 |
| 406. Seal the ceiling w/latex based stain blocker - one coat | 303.50 SF | | 0.00 | 0.46 | 1.09 | 28.14 | 168.84 |
| 407. Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.00 | 0.65 | 0.91 | 39.64 | 237.83 |
| 408. Paint the walls and ceiling - two coats | 1,275.50 SF | | 0.00 | 0.75 | 15.31 | 194.38 | 1,166.32 |
| 409. Detach & Reset Light fixture | 2.00 EA | 45.31 | 0.00 | 0.00 | 0.00 | 18.12 | 108.74 |
| 410. Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 411. General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |
| 412. Apply anti-microbial agent to more than the walls and ceiling | 1,579.00 SF | | 0.00 | 0.20 | 2.84 | 63.72 | 382.36 |
| 413. Clean more than the walls and ceiling - Heavy | 1,579.00 SF | | 0.00 | 0.32 | 0.95 | 101.26 | 607.49 |
| 414. Water Extraction & Remediation Technician - per hour | 8.00 HR | | 0.00 | 42.68 | 0.00 | 68.28 | 409.72 |

Totals:  Room 259                                                24.41      592.90     3,557.49



| Room 251 | | LxWxH 20' 6'' x 12' x 9' |
|---|---|---|
| 585.00 SF Walls | | 246.00 SF Ceiling |
| 831.00 SF Walls & Ceiling | | 246.00 SF Floor |
| 27.33 SY Flooring | | 65.00 LF Floor Perimeter |
| 184.50 SF Long Wall | | 108.00 SF Short Wall |
| 65.00 LF Ceil. Perimeter | | |



| Subroom 1:  vanity area | | LxWxH 5' 6'' x 5' x 9' |
|---|---|---|
| 189.00 SF Walls | | 27.50 SF Ceiling |
| 216.50 SF Walls & Ceiling | | 27.50 SF Floor |
| 3.06 SY Flooring | | 21.00 LF Floor Perimeter |
| 49.50 SF Long Wall | | 45.00 SF Short Wall |
| 21.00 LF Ceil. Perimeter | | |

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

**CONTINUED - Room 251**



**Subroom 2:  bathroom**                                          **LxWxH 6' x 5' x 9'**

| | |
|---|---|
| 198.00  SF Walls | 30.00  SF Ceiling |
| 228.00  SF Walls & Ceiling | 30.00  SF Floor |
| 3.33  SY Flooring | 22.00  LF Floor Perimeter |
| 54.00  SF Long Wall | 45.00  SF Short Wall |
| 22.00  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 415.  Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 28.60 | 0.00 | 11.44 | 68.64 |
| 416.  Floor protection - plastic and tape - 10 mil | 303.50 SF | | 0.00 | 0.24 | 1.82 | 14.92 | 89.58 |
| 417.  Mask wall - plastic, paper, tape (per LF) | 108.00 LF | | 0.00 | 0.89 | 1.49 | 19.52 | 117.13 |
| 418.  Remove Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.30 | 0.00 | 0.00 | 18.22 | 109.27 |
| 419.  Seal the ceiling w/latex based stain blocker - one coat | 303.50 SF | | 0.00 | 0.46 | 1.09 | 28.14 | 168.84 |
| 420.  Acoustic ceiling (popcorn) texture | 303.50 SF | | 0.00 | 0.65 | 0.91 | 39.64 | 237.83 |
| 421.  Paint the walls and ceiling - two coats | 1,275.50 SF | | 0.00 | 0.75 | 15.31 | 194.38 | 1,166.32 |
| 422.  Detach & Reset Light fixture | 2.00 EA | 45.31 | 0.00 | 0.00 | 0.00 | 18.12 | 108.74 |
| 423.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 43.88 | 0.00 | 8.78 | 52.66 |
| 424.  General Demolition - per hour | 1.00 HR | | 32.43 | 0.00 | 0.00 | 6.48 | 38.91 |
| 425.  Apply anti-microbial agent to more than the walls and ceiling | 1,579.00 SF | | 0.00 | 0.20 | 2.84 | 63.72 | 382.36 |
| 426.  Clean more than the walls and ceiling - Heavy | 1,579.00 SF | | 0.00 | 0.32 | 0.95 | 101.26 | 607.49 |
| 427.  Water Extraction & Remediation Technician - per hour | 8.00 HR | | 0.00 | 42.68 | 0.00 | 68.28 | 409.72 |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals:  Room 251 | | | | | 24.41 | 592.90 | 3,557.49 |

**General Conditions**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 428.  Commercial Supervision / Project Management - per hour | 120.00 HR | | 0.00 | 56.77 | 0.00 | 1,362.48 | 8,174.88 |
| Supervision for 8hrs a day for 3 weeks for interior repair work. | | | | | | | |
| 429.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 2.00 EA | | 604.03 | 0.00 | 0.00 | 241.62 | 1,449.68 |

BEST-WESTERN                                                    3/19/2019        Page: 36

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

### CONTINUED - General Conditions

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 430. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 431. Job-site cargo/storage container - 40' long - per month | 1.00 MO | | 0.00 | 115.84 | 6.95 | 24.56 | 147.35 |
| 432. Job-site cargo container - pick up/del. (each way) 16'-40' | 2.00 EA | | 0.00 | 112.00 | 13.44 | 47.48 | 284.92 |
| Totals: General Conditions | | | | | 20.39 | 1,676.14 | 10,056.83 |

**Labor Minimums Applied**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 433. Insulation labor minimum | 1.00 EA | | 0.00 | 23.05 | 0.00 | 4.62 | 27.67 |
| Totals: Labor Minimums Applied | | | | | 0.00 | 4.62 | 27.67 |
| **Line Item Totals: BEST-WESTERN** | | | | | **18,765.61** | **254,048.08** | **1,524,285.95** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 110,773.67 | SF Walls | 43,469.93 | SF Ceiling | 154,243.60 | SF Walls and Ceiling |
| 43,469.93 | SF Floor | 4,829.99 | SY Flooring | 13,406.83 | LF Floor Perimeter |
| 50,420.75 | SF Long Wall | 4,966.08 | SF Short Wall | 13,406.83 | LF Ceil. Perimeter |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 0.00 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

## Summary

| | |
|---|---:|
| Line Item Total | 1,251,472.26 |
| Material Sales Tax | 18,704.21 |
| Storage Rental Tax | 61.40 |
| | |
| Subtotal | 1,270,237.87 |
| Overhead | 127,024.04 |
| Profit | 127,024.04 |
| | |
| **Replacement Cost Value** | **$1,524,285.95** |
| **Net Claim** | **$1,524,285.95** |

GEORGE HUTH

BEST-WESTERN

3/19/2019          Page: 38

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (6%) | Laundry & D/C Tax (6%) | Manuf. Home Tax (2%) | Storage Rental Tax (6%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 127,024.04 | 127,024.04 | 18,704.21 | 0.00 | 0.00 | 61.40 |
| **Total** | | | | | | |
| | **127,024.04** | **127,024.04** | **18,704.21** | **0.00** | **0.00** | **61.40** |

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

## Recap by Room

**Estimate: BEST-WESTERN**

| | | |
|---|---:|---:|
| **Flat Roof - Office/Conference Area** | 72,231.26 | 5.77% |
| **Shingle Roof - Office/Conference Area** | 7,897.70 | 0.63% |
| **Metal Roof - Office/Conference Area** | 11,537.40 | 0.92% |
| **MetalRoof Above Covered Entrance** | 17,238.93 | 1.38% |
| **FlatRoof - Room/Suite Area** | 389,713.21 | 31.14% |
| **General** | 93,330.63 | 7.46% |
| **Safety** | 21,240.00 | 1.70% |
| **HVAC** | 68,083.00 | 5.44% |
| **EIFS on exterior wall covering** | 411,548.37 | 32.89% |
| **Entrance Ceiling** | 5,892.19 | 0.47% |
| **Hallway Ceilings** | 15,604.94 | 1.25% |
| **Hallway Floors** | 44,235.36 | 3.53% |
| **Handrails** | 14,782.11 | 1.18% |
| **Pool Area** | 6,836.60 | 0.55% |
| **Cafeteria/ Front Desk Area** | 13,113.96 | 1.05% |
| **Cafeteria Storage Room** | 1,599.02 | 0.13% |
| **Conference Room** | 5,593.88 | 0.45% |
| **Lobby** | 3,781.79 | 0.30% |
| **Computer Area/Room/Hallway** | 1,936.47 | 0.15% |
| **Kitchen** | 5,035.13 | 0.40% |
| **Mens Restroom** | 1,412.50 | 0.11% |
| **Womens Restroom** | 1,428.86 | 0.11% |
| **Front Desk Office** | 1,105.64 | 0.09% |
| **Room 224** | 2,019.36 | 0.16% |
| **Room 222** | 1,889.96 | 0.15% |
| **Room 220** | 1,889.96 | 0.15% |
| **House Keeping Storage Room** | 1,726.07 | 0.14% |
| **Room 247** | 2,019.36 | 0.16% |
| **Maintenance Room** | 1,984.87 | 0.16% |
| **Room 235** | 1,889.96 | 0.15% |
| **Room 211** | 1,889.96 | 0.15% |
| **Room 264** | 1,889.96 | 0.15% |
| **Room 262** | 1,889.96 | 0.15% |
| **Room 263** | 2,940.18 | 0.23% |
| **Room 259** | 2,940.18 | 0.23% |
| **Room 251** | 2,940.18 | 0.23% |
| **General Conditions** | 8,360.30 | 0.67% |
| **Labor Minimums Applied** | 23.05 | |
| **Subtotal of Areas** | **1,251,472.26** | **100.00%** |
| **Total** | **1,251,472.26** | **100.00%** |

**Custom Castles Roofing & Construction, Inc.,**

3300 N Main St.
Ste. D-194
Anderson, SC 29621

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| ACCESSORIES - MOBILE HOME | 14,400.00 | 0.94% |
| ACOUSTICAL TREATMENTS | 15,003.62 | 0.98% |
| CLEANING | 14,780.64 | 0.97% |
| CONTENT MANIPULATION | 2,624.96 | 0.17% |
| GENERAL DEMOLITION | 69,130.12 | 4.54% |
| DRYWALL | 5,045.94 | 0.33% |
| ELECTRICAL | 1,009.24 | 0.07% |
| ELECTRICAL - SPECIAL SYSTEMS | 1,400.22 | 0.09% |
| HEAVY EQUIPMENT | 68,275.80 | 4.48% |
| PERMITS AND FEES | 1,200.00 | 0.08% |
| FRAMING & ROUGH CARPENTRY | 7,871.08 | 0.52% |
| HEAT,  VENT & AIR CONDITIONING | 95,562.72 | 6.27% |
| INSULATION | 277.05 | 0.02% |
| LABOR ONLY | 37,494.00 | 2.46% |
| LIGHT FIXTURES | 13,568.95 | 0.89% |
| PLUMBING | 5,356.20 | 0.35% |
| PAINTING | 104,642.93 | 6.87% |
| ROOFING | 432,578.35 | 28.38% |
| SCAFFOLDING | 6,336.00 | 0.42% |
| SOFFIT, FASCIA, & GUTTER | 514.51 | 0.03% |
| SPECIALTY ITEMS | 114.52 | 0.01% |
| STUCCO & EXTERIOR PLASTER | 348,000.00 | 22.83% |
| TEMPORARY REPAIRS | 3,531.59 | 0.23% |
| WALLPAPER | 782.46 | 0.05% |
| WATER EXTRACTION & REMEDIATION | 1,971.72 | 0.13% |
| O&P Items Subtotal | 1,251,472.26 | 82.10% |
| Material Sales Tax | 18,704.21 | 1.23% |
| Storage Rental Tax | 61.40 | 0.00% |
| Overhead | 127,024.04 | 8.33% |
| Profit | 127,024.04 | 8.33% |
| **Total** | **1,524,285.95** | **100.00%** |

ELECTRONICALLY FILED - 2019 Mar 25 4:47 PM - GREENVILLE - COMMON PLEAS - CASE#2019CP2301532